PENGAD-Bayonne,N.J.

EXHIBIT

1

## DECLARATION OF KARAZ S. ZAKI

Pursuant to 28 U.S.C. § 1746, the undersigned states as follows:

1.  My name is Karaz S. Zaki.  I am over twenty-one years of age and have personal knowledge of the matters set forth herein.

2.  I am a Certified Public Accountant in the State of Georgia and am employed as a Staff Accountant with the Miami Regional Office of the United States Securities and Exchange Commission ("Commission").

### Documents Reviewed

3.  As part of my duties, I was assigned to, among other things, analyze brokerage records pertaining to cash flow and trading activities in the following brokerage accounts:

> a.  Dwight Flatt account number xx8574 (for the period July 16, 2008 – December 31, 2008) held at Wilson Davis & Company ("Flatt Brokerage Account").  Attached as Ex. A is a true and correct copy of the Flatt Brokerage Account statements from July 16 through December 31, 2008;

> b.  Spartan Equity Consultants, LLC account number xx8-433 (for the period January 1, 2007 – June 23, 2010) held at Gibraltar Global Securities, Inc. ("Spartan Brokerage Account"). Attached as Ex. B is a true and correct copy of the Spartan Brokerage Account statements from January 1, 2007 through June 23, 2010.  Attached as Ex. C is the Spartan Brokerage Account application, showing Flatt as the applicant, founder, and CEO of Spartan Equity Consultants, LLC.; and

> c.  David Robert Della Sciucca Jr. account number xx7-991 (for the period January 1, 2007 – June 23, 2010) held at Gibraltar Global Securities, Inc.

("Sciucca Brokerage Account").  Attached as Ex. D is a true and correct copy of the Sciucca Brokerage Account statements from January 1, 2007 through June 23, 2010.

4.  This declaration is also based upon my personal review of the following Bank of America, N.A. monthly statements and account opening records, which were produced to the Commission by Bank of America, N.A.:

    a.  Dwight Flatt account number xxxx xxxx 2019 (for the period July 9, 2008 – October 7, 2008) ("Flatt Bank Account") (statements for those dates are attached as Ex. E); and

    b.  Spartan Equity Consultants, LLC account number xxxx xxxx 5753 (for the period January 1, 2009 – August 31, 2009) ("Spartan Bank Account") (statements for January through March 2009 and a partial statement for August 2009 are attached as Ex. F).  My review of the account opening documents and signature card for the Spartan Bank Account (attached as Ex. G) identify Flatt as the only authorized signer and Manager Member of Spartan Equity Consultants, LLC.

**Brokerage and Bank Account Analysis**

5.  Based on my review of the Flatt Brokerage Account, I noted the following activity:

    a.  850,000 shares of Magnum D'Or were deposited into the account on July 22, 2008;

    b.  5,000 shares of Magnum D'Or were purchased for a total of $2,679;

    c. 62,500 shares of Magnum D'Or were transferred or delivered out of the account;

    d. The net proceeds from the purchase and sale of Magnum D'Or shares totaled $349,330.93; and

    e. Of these proceeds, a total of $348,915.93 was withdrawn and transferred to the Flatt Bank Account in a series of wire transactions. My review of the Flatt Bank Account revealed that of the $348,915.93, $175,000 was wired to Magnum Recycling (or Recyclage Magnum).

6. Based on my review of the Spartan Brokerage Account, I noted the following activity beginning on November 28, 2008:

    a. A total of 1,000,000 shares of Magnum D'Or were deposited into the account;

    b. 10,200 shares of Magnum D'Or were purchased for a total of $3,734;

    c. 85,472 shares of Magnum D'Or were transferred to the Sciucca Brokerage Account on March 12, 2009;

    d. The net proceeds from the purchase and sale of Magnum D'Or shares totaled $356,406.75; and

    e. A total of $46,701.72 was withdrawn and transferred to Magnum Recycling (or Recyclage Magnum) in a series of wire transactions.

7. Based on my review of the Spartan Bank Account, I noted the following activity:

    a. $41,150 was wired to Recyclage Magnum.

8. Based on my review of the Sciucca Brokerage Account, I noted the following activity beginning on March 12, 2009:

a.  A total of 8,095,000 shares of Magnum D'Or were deposited into the account;

b.  85,472 shares of Magnum D'Or were transferred from the Spartan Brokerage Account on March 12, 2009;

c.  345,000 shares of Magnum D'Or were purchased for a total of $453,641.25;

d.  The net proceeds from the purchase and sale of Magnum D'Or shares totaled $8,539,877.21; and

e.  A total of $7,874,735.29 was withdrawn by wire or transferred to the following:

     i.  $1,765,000 to the Spartan Bank Account;

     ii.  $5,110,530.79 to or for the benefit of Magnum D'Or Resources Inc (or Recyclage Magnum); and

     iii.  $999,204.50 to other parties.

## Summary

9.  In summary, my brokerage and bank account reviews revealed the following (with reference to specific paragraphs noted):

|  | Magnum D'Or proceeds | Transfers/ (Withdrawals) | Net proceeds after transfers/withdrawals |
|---|---|---|---|
| Flatt Brokerage Account | $   349,330.93 (5d) | ($   175,000.00) (5e) | $  174,330.93 (5d *minus* 5e) |
| Spartan Brokerage Account | $   356,406.75 (6d) | $1,765,000.00 (8ei) ($    46,701.72) (6e) ($    41,150.00) (7a) | $2,033,555.03 (6d *plus* 8ei *minus* 6e and 7a) |
| Sciucca Brokerage Account | $8,539,877.21 (8d) | ($7,874,735.29) (8e) | $ 665,141.92 (8d *minus* 8e) |

I declare under penalty of perjury that the foregoing is true and correct.

_____
Karaz S. Zaki

Executed on March 28, 2012.

PAGE 1 of 2

## Statement of Account
### With
## Wilson Davis & Company
P O Box 11587, Salt Lake City UT 84147
(801) 532-1313



EXHIBIT
A

INVESTOR EDUCATION AND PROTECTION INFORMATION AVAILABLE
AT www.nasdr.com OR NASD REGULATION HOT LINE 800-289-9999.
A BROCHURE CAN BE ACCESSED AT www.nasdr.com/2004.asp.

Account # ██8574

**DWIGHT FLATT**
DELRAY BEACH FL 33484

Statement Period:      July 16, 2008
    through:      September 30, 2008

Account Executive:   113   MICHAEL CONWAY

Object: Speculative

| Activity Summary | | Debit * | Credit * |
|---|---|---|---|
| Opening: | Cash Balance: | | .00 |
| | Money Market Funds: | | |
| | Stock Value: | | |
| | Securities Purchased / Sold: | 1371.50 | 343882.88 |
| Disbursements Made / Payments Received: | | 341120.18 | |
| | Dividends and Interest Income: | | |
| | Backup Withholding: | | |
| Money Market Funds Purchased / Sold: | | | |
| | Money Market Funds Other: | | |
| Closing: | Cash Balance: | | 1391.20 |
| | Money Market Funds: | | |
| | Stock Value: | | 7356.75 |

\* DEBITS represent charges, CREDITS deposits to this account.

WE REQUEST YOU PROMPTLY ADVISE US IN WRITING OF ANY INACCURACY, DISCREPANCY OR MATERIAL CHANGE IN YOUR FINANCIAL SITUATION AND/OR INVESTMENT OBJECTIVES.
WILSON-DAVIS & CO. MAY FROM TIME TO TIME TRADE BULLETIN BOARD AND PINK SHEET LISTED SECURITIES FOR ITS PROPRIETARY ACCOUNT AT PRICES EQUAL OR BETTER THAN
THE CUSTOMER'S LIMIT ORDER.

## Transactions By Date

| Date | Activity Type | Transaction Description | Quantity | Price | Debit * Amount | Credit * Amount |
|---|---|---|---|---|---|---|
| 7-16 | Received In | MAGNUM D'OR LGL | 850,000 | | | |
| 7-22 | Delivered Out | MAGNUM D'OR LGL | 850,000- | | | |
| 7-22 | Received In | MAGNUM D'OR RESOURCE | 850,000 | | | |
| 7-23 | Sold | MAGNUM D'OR RESOURCE | 50,000- | .50 | | 24230.00 |
| 7-23 | Sold | MAGNUM D'OR RESOURCE | 50,000- | .52 | | 25200.00 |
| 7-24 | Sold | MAGNUM D'OR RESOURCE | 20,000- | .40 | | 7740.00 |
| 7-24 | Sold | MAGNUM D'OR RESOURCE | 9,400- | .40 | | 3647.20 |
| 7-25 | Sold | MAGNUM D'OR RESOURCE | 7,275- | .40 | | 2802.70 |
| 7-25 | Sold | MAGNUM D'OR RESOURCE | 300- | .35 | | 80.00 |
| 7-25 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .40 | | 1920.00 |
| 7-25 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .35 | | 1677.50 |
| 7-25 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .35 | | 1677.50 |
| 7-25 | Adjustment | TRANS MDOR | | | 45.00 | |
| 7-25 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .35 | | 1697.50 |
| 7-28 | Sold | MAGNUM D'OR RESOURCE | 19,500- | .35 | | 6600.25 |
| 7-28 | Sold | MAGNUM D'OR RESOURCE | 10,000- | .35 | | 3375.00 |
| 7-31 | Adjustment | WIRE FUNDS | | | 80582.65 | |
| 7-31 | Adjustment | WIRE FEES | | | 20.00 | |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 45,000- | .34 | | 14869.02 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 31,000- | .32 | | 9602.40 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 19,000- | .32 | | 5877.60 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 19,000- | .40 | | 7352.00 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .32 | | 1532.00 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .33 | | 1580.50 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .33 | | 1580.50 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 4,000- | .33 | | 1260.40 |
| 8-04 | Sold | MAGNUM D'OR RESOURCE | 13,000- | .36 | | 4456.55 |
| 8-04 | Sold | MAGNUM D'OR RESOURCE | 13,000- | .36 | | 4456.55 |
| 8-06 | Adjustment | WIRE FUNDS | | | 41000.00 | |
| 8-06 | Adjustment | WIRE FEES | | | 20.00 | |
| 8-08 | Adjustment | FED EX MDOR | | | 30.00 | |
| 8-08 | Delivered Out | MAGNUM D'OR RESOURCE | 25,000- | | | |
| 8-12 | Adjustment | WIRE FUNDS | | | 2300.00 | |
| 8-12 | Adjustment | WIRE FEES | | | 20.00 | |
| 8-13 | Adjustment | WIRE FUNDS | | | 9132.52 | |
| 8-13 | Adjustment | WIRE FEES | | | 20.00 | |
| 8-14 | Sold | MAGNUM D'OR RESOURCE | 50,000- | .48 | | 23260.00 |
| 8-15 | Sold | MAGNUM D'OR RESOURCE | 50,000- | .47 | | 22775.00 |
| 8-19 | Sold | MAGNUM D'OR RESOURCE | 4,500- | .48 | | 2074.75 |
| 8-19 | Adjustment | WIRE FUNDS | | | 23285.00 | |

Keep this statement as it will be helpful in preparing your next income tax return. It substitutes for IRS form 1099B. This information is being furnished to the Internal Revenue Service.
Any free credit balance represents funds payable upon demand which, although properly accounted for on our records, are not segregated and may be used in the conduct of the firm's business.
Any balance transferred to another brokerage will be charged $50 to cover our costs.      WILSON-DAVIS DOES NOT RECEIVE COMPENSATION FOR DIRECTING ORDER FLOW.

PAGE 2 of 2
8574

# Wilson Davis & Company

Statement Period:    July 16, 2008
through: September 30, 2008

## Transactions By Date

| Date | Activity Type | Transaction Description | Quantity | Price | Debit* Amount | Credit* Amount |
|------|---------------|------------------------|----------|-------|---------------|----------------|
| 8-19 | Adjustment | WIRE FEES | | | 20.00 | |
| 8-20 | Sold | MAGNUM D'OR RESOURCE | 3,000- | .46 | | 1332.40 |
| 8-20 | Adjustment | WIRE FUNDS | | | 22755.00 | |
| 8-20 | Adjustment | WIRE FEES | | | 20.00 | |
| 8-21 | Sold | MAGNUM D'OR RESOURCE | 105,000- | .49 | | 50401.00 |
| 8-22 | Adjustment | WIRED FUNDS | | | 2054.75 | |
| 8-22 | Adjustment | WIRE FEES | | | 20.00 | |
| 8-25 | Adjustment | WIRE FUNDS | | | 1312.40 | |
| 8-25 | Adjustment | WIRE FEES | | | 20.00 | |
| 8-26 | Adjustment | WIRE FUNDS | | | 50381.00 | |
| 8-26 | Adjustment | WIRE FEES | | | 20.00 | |
| 8-28 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .53 | | 2577.00 |
| 8-29 | Sold | MAGNUM D'OR RESOURCE | 10,000- | .56 | | 5468.00 |
| 8-29 | Purchased | MAGNUM D'OR RESOURCE | 2,500 | .53 | 1371.50 | |
| 8-29 | Delivered Out | MAGNUM D'OR RESOURCE | 37,500- | | | |
| 9-02 | Sold | MAGNUM D'OR RESOURCE | 10,000- | .57 | | 5566.00 |
| 9-03 | Sold | MAGNUM D'OR RESOURCE | 10,000- | .60 | | 5860.00 |
| 9-03 | Sold | MAGNUM D'OR RESOURCE | 2,400- | .59 | | 1367.68 |
| 9-03 | Sold | MAGNUM D'OR RESOURCE | 2,400- | .59 | | 1367.68 |
| 9-04 | Adjustment | WIRE FUNDS | | | 6653.50 | |
| 9-04 | Adjustment | WIRE FEES | | | 20.00 | |
| 9-08 | Adjustment | WIRE FUNDS | | | 14141.36 | |
| 9-08 | Adjustment | WIRE FEES | | | 20.00 | |
| 9-10 | Sold | MAGNUM D'OR RESOURCE | 27,900- | .50 | | 13651.00 |
| 9-10 | Sold | MAGNUM D'OR RESOURCE | 27,500- | .49 | | 13185.50 |
| 9-15 | Sold | MAGNUM D'OR RESOURCE | 10,000- | .50 | | 4880.00 |
| 9-15 | Adjustment | WIRE FUNDS | | | 18900.00 | |
| 9-15 | Adjustment | WIRE FEES | | | 20.00 | |
| 9-16 | Adjustment | WIRE FUNDS | | | 7896.50 | |
| 9-16 | Adjustment | WIRE FEES | | | 20.00 | |
| 9-18 | Sold | MAGNUM D'OR RESOURCE | 12,500- | .48 | | 5860.00 |
| 9-18 | Adjustment | WIRE FUNDS | | | 4860.00 | |
| 9-18 | Adjustment | WIRE FEES | | | 20.00 | |
| 9-19 | Sold | MAGNUM D'OR RESOURCE | 45,000- | .53 | | 23353.00 |
| 9-19 | Sold | MAGNUM D'OR RESOURCE | 50,000- | .51 | | 24970.00 |
| 9-19 | Sold | MAGNUM D'OR RESOURCE | 2,500- | .55 | | 1327.50 |
| 9-23 | Adjustment | WIRE FUNDS | | | 5840.00 | |
| 9-23 | Adjustment | WIRE FEES | | | 20.00 | |
| 9-24 | Sold | MAGNUM D'OR RESOURCE | 2,400- | .60 | | 1391.20 |
| 9-24 | Adjustment | WIRE FUNDS | | | 49630.50 | |
| 9-24 | Adjustment | WIRE FEES | | | 20.00 | |

## Portfolio Holdings

| Security ID | Description | Opening Quantity | Purchased/ Received | Sold/ Delivered | Closing Quantity | Price** | Market Value |
|-------------|-------------|------------------|---------------------|-----------------|------------------|---------|--------------|
| MDOR | MAGNUM D'OR RESOURCES INC NEW 40-1 R/S FROM OLD 5/8/06 | 0 | 852,500 | 838,075- | 14,425 | .51 | 7356.75 |
| MDRLG | *MAGNUM D'OR RES NEW LGL 40-1 R/S FROM OLD 5/8/06 | 0 | 850,000 | 850,000- | 0 | | |

** IF THIS STATEMENT CONTAINS AN ESTIMATED VALUE, YOU SHOULD BE AWARE THAT THIS VALUE MAY BE BASED ON A LIMITED NUMBER OF TRADES OR QUOTES. THEREFORE, YOU MAY NOT BE ABLE TO SELL THESE SECURITIES AT A PRICE EQUAL OR NEAR TO THE VALUE SHOWN. HOWEVER, THE BROKER-DEALER FURNISHING THIS STATEMENT MAY NOT REFUSE TO ACCEPT YOUR ORDER TO SELL THESE SECURITIES.   ALSO, THE AMOUNT YOU RECEIVE FROM A SALE GENERALLY WILL BE REDUCED BY THE AMOUNT OF ANY COMMISSIONS OR SIMILAR CHARGES. IF AN ESTIMATED VALUE IS NOT SHOWN FOR A SECURITY, A VALUE COULD NOT BE DETERMINED BECAUSE OF A LACK OF INFORMATION.

PAGE 1 of 2

## Statement of Account
### With
# Wilson Davis & Company
P O Box 11687, Salt Lake City UT 84147
(801) 532-1313

INVESTOR EDUCATION AND PROTECTION INFORMATION AVAILABLE
AT www.nasdr.com OR NASD REGULATION HOT LINE 800-289-9999.
A BROCHURE CAN BE ACCESSED AT www.nasdr.com/2004.asp.

Account # ███8574

**DWIGHT FLATT**

**DELRAY BEACH FL  33484**

Statement Period:   **October  1, 2008**
through:   **December 31, 2008**

Account Executive:   113    MICHAEL CONWAY

Object: Speculative

| Activity Summary | | Debit * | Credit * |
|---|---|---|---|
| Opening: | Cash Balance: | | 1391.20 |
| | Money Market Funds: | | |
| | Stock Value: | | 7356.75 |
| | Securities Purchased / Sold: | 1307.50 | 8127.05 |
| Disbursements Made / Payments Received: | | 8210.75 | .05 |
| | Dividends and Interest Income: | | |
| | Backup Withholding: | | |
| | Money Market Funds Purchased / Sold: | | |
| | Money Market Funds Other: | | |
| Closing: | Cash Balance: | | .05 |
| | Money Market Funds: | | |
| | Stock Value: | | |

\* DEBITS represent charges, CREDITS deposits to this account.

WE REQUEST YOU PROMPTLY ADVISE US IN WRITING OF ANY INACCURACY, DISCREPANCY OR MATERIAL CHANGE IN YOUR FINANCIAL SITUATION AND/OR INVESTMENT OBJECTIVES.
WILSON-DAVIS & CO. MAY FROM TIME TO TIME TRADE BULLETIN BOARD AND PINK SHEET LISTED SECURITIES FOR ITS PROPRIETARY ACCOUNT AT PRICES EQUAL OR BETTER THAN
THE CUSTOMER'S LIMIT ORDER.

## Transactions By Date

| Date | Activity Type | Transaction Description | Quantity | Price | Debit * Amount | Credit * Amount |
|---|---|---|---|---|---|---|
| 10-01 | Purchased | MAGNUM D'OR RESOURCE | 2,500 | .50 | 1307.50 | |
| 10-09 | Sold | MAGNUM D'OR RESOURCE | 4,900- | .45 | | 2140.90 |
| 10-09 | Sold | MAGNUM D'OR RESOURCE | 200- | .46 | | 67.00 |
| 10-10 | Sold | MAGNUM D'OR RESOURCE | 2,425- | .44 | | 1022.00 |
| 10-10 | Sold | MAGNUM D'OR RESOURCE | 4,500- | .45 | | 1964.50 |
| 10-13 | Sold | MAGNUM D'OR RESOURCE | 4,900- | .63 | | 2932.65 |
| 10-14 | Adjustment | WIRE FUNDS | | | 8190.75 | |
| 10-14 | Adjustment | WIRE FEES | | | 20.00 | |
| 10-23 | Adjustment | CORR WIRE 9-8 | | | | .05 |

## Portfolio Holdings

| Security ID | Description | Opening Quantity | Purchased/ Received | Sold/ Delivered | Closing Quantity | Price ** | Market Value |
|---|---|---|---|---|---|---|---|
| MDOR | MAGNUM D'OR RESOURCES INC NEW 40~1 R/S FROM OLD 5/8/06 | 14,425 | 2,500 | 16,925- | 0 | | |

## This Years Total Buy/Sell Transactions (SUBSTITUTE 1099-B)

| Date | Activity Type | Transaction Description | Quantity | Price | Debit * Amount | Credit * Amount |
|---|---|---|---|---|---|---|
| 8-29 | Purchased | MAGNUM D'OR RESOURCE | 2,500 | .53 | 1371.50 | |
| 10-01 | Purchased | MAGNUM D'OR RESOURCE | 2,500 | .50 | 1307.50 | |
| 7-23 | Sold | MAGNUM D'OR RESOURCE | 50,000- | .50 | | 24230.00 |
| 7-23 | Sold | MAGNUM D'OR RESOURCE | 50,000- | .52 | | 25200.00 |
| 7-24 | Sold | MAGNUM D'OR RESOURCE | 20,000- | .40 | | 7740.00 |
| 7-24 | Sold | MAGNUM D'OR RESOURCE | 9,400- | .40 | | 3647.20 |
| 7-25 | Sold | MAGNUM D'OR RESOURCE | 7,275- | .40 | | 2802.70 |
| 7-25 | Sold | MAGNUM D'OR RESOURCE | 300- | .35 | | 80.00 |
| 7-25 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .40 | | 1920.00 |
| 7-25 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .35 | | 1677.50 |
| 7-25 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .35 | | 1677.50 |
| 7-25 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .35 | | 1697.50 |
| 7-28 | Sold | MAGNUM D'OR RESOURCE | 19,500- | .35 | | 6600.25 |
| 7-28 | Sold | MAGNUM D'OR RESOURCE | 10,000- | .35 | | 3375.00 |

Keep this statement as it will be helpful in preparing your next income tax return. It substitutes for IRS form 1099B. This information is being furnished to the Internal Revenue Service.
Any free credit balance represents funds payable upon demand which, although properly accounted for on our records, are not segregated and may be used in the conduct of the firm's business.
Any account transferred to another brokerage will be charged $50 to cover our costs.   WILSON-DAVIS DOES NOT RECEIVE COMPENSATION FOR DIRECTING ORDER FLOW.

# Wilson Davis & Company

Statement Period:   October  1, 2008
through:   December 31, 2008

## This Years Total Buy/Sell Transactions (SUBSTITUTE 1099-B)

| Date | Activity Type | Transaction Description | Quantity | Price | Debit * Amount | Credit * Amount |
|------|---------------|-------------------------|----------|-------|----------------|-----------------|
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 45,000- | .34 | | 14869.02 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 31,000- | .32 | | 9602.40 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 19,000- | .32 | | 5877.60 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 19,000- | .40 | | 7352.00 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .32 | | 1532.00 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .33 | | 1580.50 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .33 | | 1580.50 |
| 8-01 | Sold | MAGNUM D'OR RESOURCE | 4,000- | .33 | | 1260.40 |
| 8-04 | Sold | MAGNUM D'OR RESOURCE | 13,000- | .36 | | 4456.55 |
| 8-04 | Sold | MAGNUM D'OR RESOURCE | 13,000- | .36 | | 4456.55 |
| 8-14 | Sold | MAGNUM D'OR RESOURCE | 50,000- | .48 | | 23260.00 |
| 8-15 | Sold | MAGNUM D'OR RESOURCE | 50,000- | .47 | | 22775.00 |
| 8-19 | Sold | MAGNUM D'OR RESOURCE | 4,500- | .48 | | 2074.75 |
| 8-20 | Sold | MAGNUM D'OR RESOURCE | 3,000- | .46 | | 1332.40 |
| 8-21 | Sold | MAGNUM D'OR RESOURCE | 105,000- | .49 | | 50401.00 |
| 8-28 | Sold | MAGNUM D'OR RESOURCE | 5,000- | .53 | | 2577.00 |
| 8-29 | Sold | MAGNUM D'OR RESOURCE | 10,000- | .56 | | 5468.00 |
| 9-02 | Sold | MAGNUM D'OR RESOURCE | 10,000- | .57 | | 5566.00 |
| 9-03 | Sold | MAGNUM D'OR RESOURCE | 10,000- | .60 | | 5860.00 |
| 9-03 | Sold | MAGNUM D'OR RESOURCE | 2,400- | .59 | | 1367.68 |
| 9-03 | Sold | MAGNUM D'OR RESOURCE | 2,400- | .59 | | 1367.68 |
| 9-10 | Sold | MAGNUM D'OR RESOURCE | 27,900- | .50 | | 13651.00 |
| 9-10 | Sold | MAGNUM D'OR RESOURCE | 27,500- | .49 | | 13185.50 |
| 9-15 | Sold | MAGNUM D'OR RESOURCE | 10,000- | .50 | | 4880.00 |
| 9-18 | Sold | MAGNUM D'OR RESOURCE | 12,500- | .48 | | 5860.00 |
| 9-19 | Sold | MAGNUM D'OR RESOURCE | 45,000- | .53 | | 23353.00 |
| 9-19 | Sold | MAGNUM D'OR RESOURCE | 50,000- | .51 | | 24970.00 |
| 9-19 | Sold | MAGNUM D'OR RESOURCE | 2,500- | .55 | | 1327.50 |
| 9-24 | Sold | MAGNUM D'OR RESOURCE | 2,400- | .60 | | 1391.20 |
| 10-09 | Sold | MAGNUM D'OR RESOURCE | 4,900- | .45 | | 2140.90 |
| 10-09 | Sold | MAGNUM D'OR RESOURCE | 200- | .46 | | 67.00 |
| 10-10 | Sold | MAGNUM D'OR RESOURCE | 2,425- | .44 | | 1022.00 |
| 10-10 | Sold | MAGNUM D'OR RESOURCE | 4,500- | .45 | | 1964.50 |
| 10-13 | Sold | MAGNUM D'OR RESOURCE | 4,900- | .63 | | 2932.65 |

2679.00   352009.93

**January 1, 2007 - June 23, 2010**

**Account Number:** ▓8-433 ▓▓▓

**Account Type:** ACTIVE TRADER ▓▓▓

**Gibraltar Global Securities Inc.**
214 Lagoon Crt.
Sandyport
Nassau, Bahamas
1-242-327-4474
www.ggsibahamas.com



SPARTAN EQUITY CONSULTANTS LLC
███████████████
FT. LAUDERDALE, FL 33312
USA



## ACCOUNT OVERVIEW

Last statement date: May 31, 2010 ▓▓▓

Beginning Account Value (On  12/31/2006)  $  0.00 ▓▓

Ending Account Value (On  6/23/2010)  $  29.69 ▓▓

Net Change:  $  29.69 ▓▓

For current rates, please visit www.ggsibahamas.com/rates



## ACCOUNT VALUE SUMMARY

|  | AS OF 6/23/2010 | AS OF 12/31/2006 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $  0.00 | $  0.00 | 0.00 |
| Margin Balance | $  29.69 | $  0.00 | 29.69 |
| **Total Cash/Margin Debt** | $  29.69 | $  0.00 | 29.69 |
| Stocks, Options & Bonds (Long) | $  0.00 | $  0.00 | 0.00 |
| Stocks, Options & Bonds (Short) | $  0.00 | $  0.00 | 0.00 |
| **Total Value of Securities** | $  0.00 | $  0.00 | 0.00 |
| **Net Account Value** | $  29.69 | $  0.00 | 29.69 |

## ACCOUNT VALUE BY MONTH



# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ▓8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS. ID | AMOUNT |
|---|---|---|---|---|
| Apr 8, 2008 | 4/8/2008 | 200000 OF CNHC TRANSFERRED IN. | 13,934 | |
| Apr 9, 2008 | 4/9/2008 | CLOSING SALE OF 4,000 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.6500 | 13,952 | 2,600.00 |
| Apr 9, 2008 | 4/9/2008 | TRADING COMMISSION | 13,952 | -100.00 |
| Apr 9, 2008 | 4/9/2008 | OPENING BUY OF 3,750 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.6500 | 13,953 | -2,437.50 |
| Apr 9, 2008 | 4/9/2008 | TRADING COMMISSION | 13,953 | -100.00 |
| Apr 9, 2008 | 4/8/2008 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REF: 200K | 13,989 | -25.00 |
| Apr 10, 2008 | 4/10/2008 | CLOSING SALE OF 5,600 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.6300 | 14,072 | 3,528.00 |
| Apr 10, 2008 | 4/10/2008 | TRADING COMMISSION | 14,072 | -100.00 |
| Apr 11, 2008 | 4/11/2008 | OPENING BUY OF 5,300 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.6050 | 14,108 | -3,206.50 |
| Apr 11, 2008 | 4/11/2008 | TRADING COMMISSION | 14,108 | -100.00 |
| Apr 11, 2008 | 4/11/2008 | CLOSING SALE OF 5,000 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.6000 | 14,111 | 3,000.00 |
| Apr 11, 2008 | 4/11/2008 | TRADING COMMISSION | 14,111 | -100.00 |
| Apr 11, 2008 | 4/11/2008 | CLOSING SALE OF 8,174 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.5900 | 14,113 | 4,822.66 |
| Apr 11, 2008 | 4/11/2008 | TRADING COMMISSION | 14,113 | -120.57 |
| Apr 14, 2008 | 4/14/2008 | 100000 OF CNHC TRANSFERED OUT. | 14,145 | |
| Apr 14, 2008 | 4/14/2008 | TRANSACTION FEE | 14,145 | -1.00 |
| Apr 14, 2008 | 4/14/2008 | ACCOUNTING ADJUSTMENT TRANSFER SECURITIES FEE REF: 100K | 14,147 | -25.00 |
| Apr 15, 2008 | 4/15/2008 | CLOSING SALE OF 5,000 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.6600 | 14,163 | 3,300.00 |
| Apr 15, 2008 | 4/15/2008 | TRADING COMMISSION | 14,163 | -100.00 |
| Apr 15, 2008 | 4/15/2008 | CLOSING SALE OF 7,500 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.6500 | 14,164 | 4,875.00 |
| Apr 15, 2008 | 4/15/2008 | TRADING COMMISSION | 14,164 | -121.88 |
| Apr 15, 2008 | 4/15/2008 | OPENING BUY OF 5,000 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.6600 | 14,165 | -3,300.00 |
| Apr 15, 2008 | 4/15/2008 | TRADING COMMISSION | 14,165 | -100.00 |

# GGSI BAHAMAS

Trading • Investing • Management



**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|-----------|-----------|-------------|----------|--------|
| Apr 15, 2008 | 4/15/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC | 14,172 | -7,500.00 |
| Apr 15, 2008 | 4/15/2008 | TRANSACTION FEE<br>SPARTAN EQUITY CONSULTANTS LLC | 14,172 | -1.00 |
| Apr 15, 2008 | 4/15/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC | 14,172 | -50.00 |
| Apr 16, 2008 | 4/16/2008 | OPENING BUY OF 7,000 CNHC (CHINA<br>HEALTH MANAGEMENT CORP.) AT $0.6500 | 14,253 | -4,550.00 |
| Apr 16, 2008 | 4/16/2008 | TRADING COMMISSION | 14,253 | -113.75 |
| Apr 16, 2008 | 4/16/2008 | CLOSING SALE OF 2,500 CNHC (CHINA<br>HEALTH MANAGEMENT CORP.) AT $0.6300 | 14,258 | 1,575.00 |
| Apr 16, 2008 | 4/16/2008 | TRADING COMMISSION | 14,258 | -100.00 |
| Apr 16, 2008 | 4/16/2008 | OPENING BUY OF 2,400 CNHC (CHINA<br>HEALTH MANAGEMENT CORP.) AT $0.6500 | 14,259 | -1,560.00 |
| Apr 16, 2008 | 4/16/2008 | TRADING COMMISSION | 14,259 | -100.00 |
| Apr 21, 2008 | 4/21/2008 | CLOSING SALE OF 5,000 CNHC (CHINA<br>HEALTH MANAGEMENT CORP.) AT $0.6000 | 14,397 | 3,000.00 |
| Apr 21, 2008 | 4/21/2008 | TRADING COMMISSION | 14,397 | -100.00 |
| Apr 22, 2008 | 4/22/2008 | CLOSING SALE OF 5,000 CNHC (CHINA<br>HEALTH MANAGEMENT CORP.) AT $0.4800 | 14,459 | 2,400.00 |
| Apr 22, 2008 | 4/22/2008 | TRADING COMMISSION | 14,459 | -100.00 |
| Apr 24, 2008 | 4/24/2008 | CLOSING SALE OF 2,500 CNHC (CHINA<br>HEALTH MANAGEMENT CORP.) AT $0.5800 | 14,512 | 1,450.00 |
| Apr 24, 2008 | 4/24/2008 | TRADING COMMISSION | 14,512 | -100.00 |
| Apr 29, 2008 | 4/29/2008 | CLOSING SALE OF 5,000 CNHC (CHINA<br>HEALTH MANAGEMENT CORP.) AT $0.6000 | 14,724 | 3,000.00 |
| Apr 29, 2008 | 4/29/2008 | TRADING COMMISSION | 14,724 | -100.00 |
| Apr 30, 2008 | 4/29/2008 | CLOSING SALE OF 5,000 CNHC (CHINA<br>HEALTH MANAGEMENT CORP.) AT $0.5400 | 14,788 | 2,700.00 |
| Apr 30, 2008 | 4/29/2008 | TRADING COMMISSION | 14,788 | -100.00 |
| Apr 30, 2008 | 4/30/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC | 14,805 | -9,000.00 |
| Apr 30, 2008 | 4/30/2008 | TRANSACTION FEE<br>SPARTAN EQUITY CONSULTANTS LLC | 14,805 | -1.00 |
| Apr 30, 2008 | 4/30/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC | 14,805 | -50.00 |
| May 2, 2008 | 5/2/2008 | CLOSING SALE OF 10,000 CNHC (CHINA<br>HEALTH MANAGEMENT CORP.) AT $0.5200 | 14,995 | 5,200.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1 2007 - June 23 2010

**Account Number:** 8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| May 2, 2008 | 5/2/2008 | TRADING COMMISSION | 14,995 | -130.00 |
| May 5, 2008 | 5/5/2008 | OPENING SALE OF 2,200 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.5200 | 15,086 | 1,144.00 |
| May 5, 2008 | 5/5/2008 | TRADING COMMISSION :::REVERSED BY TRANSACTION ID 15114 | 15,086 | -100.00 |
| May 6, 2008 | 5/6/2008 | REVERSAL OF TRANSACTION 15086 OPENING SALE OF 2,200 CNHC (CHINA | 15,114 | -1,144.00 |
| May 6, 2008 | 5/6/2008 | REVERSAL OF TRANSACTION 15086 TRADING COMMISSION | 15,114 | 100.00 |
| May 6, 2008 | 5/6/2008 | CLOSING SALE OF 2,200 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.5200 | 15,133 | 1,144.00 |
| May 6, 2008 | 5/6/2008 | TRADING COMMISSION | 15,133 | -100.00 |
| May 6, 2008 | 5/6/2008 | CLOSING SALE OF 10,000 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.5100 | 15,148 | 5,100.00 |
| May 6, 2008 | 5/6/2008 | TRADING COMMISSION | 15,148 | -127.50 |
| May 7, 2008 | 5/7/2008 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC | 15,205 | -9,000.00 |
| May 7, 2008 | 5/7/2008 | TRANSACTION FEE SPARTAN EQUITY CONSULTANTS LLC | 15,205 | -1.00 |
| May 7, 2008 | 5/7/2008 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC | 15,205 | -50.00 |
| May 7, 2008 | 5/7/2008 | CLOSING SALE OF 15,000 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.5100 | 15,211 | 7,650.00 |
| May 7, 2008 | 5/7/2008 | TRADING COMMISSION :::REVERSED BY TRANSACTION ID 15218 | 15,211 | -191.25 |
| May 7, 2008 | 5/7/2008 | REVERSAL OF TRANSACTION 15211 CLOSING SALE OF 15,000 CNHC (CHINA | 15,218 | -7,650.00 |
| May 7, 2008 | 5/7/2008 | REVERSAL OF TRANSACTION 15211 TRADING COMMISSION | 15,218 | 191.25 |
| May 7, 2008 | 5/7/2008 | CLOSING SALE OF 15,000 CNHC (CHINA HEALTH MANAGEMENT CORP.) AT $0.5300 | 15,227 | 7,950.00 |
| May 7, 2008 | 5/7/2008 | TRADING COMMISSION | 15,227 | -198.75 |
| May 8, 2008 | 5/8/2008 | OPENING BUY OF 2,364,999 AERP (AERO PERFORMANCE PRODUCTS ) AT $0.0024 | 15,299 | -5,675.99 |
| May 8, 2008 | 5/8/2008 | TRADING COMMISSION | 15,299 | -141.90 |
| May 8, 2008 | 5/8/2008 | OPENING BUY OF 2,970,000 PWLK (POWERLOCK INTL CORP ) AT $0.0017 | 15,305 | -5,049.00 |
| May 8, 2008 | 5/8/2008 | TRADING COMMISSION | 15,305 | -126.23 |
| May 8, 2008 | 5/8/2008 | OPENING BUY OF 30,000 PWLK (POWERLOCK INTL CORP ) AT $0.0015 | 15,306 | -45.00 |

# GGSI BAHAMAS
Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ●●●433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| May 8, 2008 | 5/8/2008 | TRADING COMMISSION | 15,306 | -1.13 |
| May 9, 2008 | 5/8/2008 | 250000 OF BYRG TRANSFERED IN. | 15,331 | |
| May 9, 2008 | 5/8/2008 | TRANSACTION FEE<br>250000 BYRG | 15,331 | -1.00 |
| May 9, 2008 | 5/8/2008 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER IN REF: 250K SHARES | 15,333 | -150.00 |
| May 9, 2008 | 5/9/2008 | CLOSING SALE OF 25,976 CNHC (CHINA<br>HEALTH MANAGEMENT CORP.) AT $0.3800 | 15,340 | 9,870.88 |
| May 9, 2008 | 5/9/2008 | TRADING COMMISSION | 15,340 | -246.77 |
| May 9, 2008 | 5/9/2008 | OPENING BUY OF 2,057,000 AERP (AERO<br>PERFORMANCE PRODUCTS ) AT $0.0027 | 15,341 | -5,553.90 |
| May 9, 2008 | 5/9/2008 | TRADING COMMISSION | 15,341 | -138.85 |
| May 9, 2008 | 5/9/2008 | OPENING BUY OF 7,000 BYRG (BUYER GROUP<br>INTERNATIONAL) AT $0.1500 | 15,342 | -1,050.00 |
| May 9, 2008 | 5/9/2008 | TRADING COMMISSION | 15,342 | -100.00 |
| May 12, 2008 | 5/12/2008 | OPENING BUY OF 7,000 BYRG (BUYER GROUP<br>INTERNATIONAL) AT $0.1400 | 15,407 | -980.00 |
| May 12, 2008 | 5/12/2008 | TRADING COMMISSION | 15,407 | -100.00 |
| May 12, 2008 | 5/12/2008 | CLOSING SALE OF 5,000 BYRG (BUYER GROUP<br>INTERNATIONAL) AT $0.1300 | 15,408 | 650.00 |
| May 12, 2008 | 5/12/2008 | TRADING COMMISSION | 15,408 | -100.00 |
| May 13, 2008 | 5/13/2008 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 15,447 | 9,000.00 |
| May 13, 2008 | 5/13/2008 | TRANSACTION FEE<br>TRANSFER | 15,447 | -1.00 |
| May 13, 2008 | 5/13/2008 | OPENING BUY OF 10,000 BYRG (BUYER<br>GROUP INTERNATIONAL) AT $0.1200 | 15,476 | -1,200.00 |
| May 13, 2008 | 5/13/2008 | TRADING COMMISSION | 15,476 | -100.00 |
| May 13, 2008 | 5/13/2008 | OPENING BUY OF 10,000 BYRG (BUYER<br>GROUP INTERNATIONAL) AT $0.1400 | 15,477 | -1,400.00 |
| May 13, 2008 | 5/13/2008 | TRADING COMMISSION | 15,477 | -100.00 |
| May 13, 2008 | 5/13/2008 | OPENING BUY OF 100 PHBR (PHONEBRASIL<br>INTNL INC) AT $0.5200 | 15,482 | -52.00 |
| May 13, 2008 | 5/13/2008 | TRADING COMMISSION | 15,482 | -100.00 |
| May 15, 2008 | 5/15/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC | 15,585 | -9,000.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ███-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| May 15, 2008 | 5/15/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC | 15,585 | -50.00 |
| May 15, 2008 | 5/15/2008 | OPENING BUY OF 500,000 LTDI (LATITUDE INDUSTRIES INC) AT $0.0010 | 15,612 | -500.00 |
| May 15, 2008 | 5/15/2008 | TRADING COMMISSION | 15,612 | -75.00 |
| May 15, 2008 | 5/15/2008 | OPENING BUY OF 66,666 LTDI (LATITUDE INDUSTRIES INC) AT $0.0009 | 15,613 | -59.99 |
| May 15, 2008 | 5/15/2008 | TRADING COMMISSION | 15,613 | -75.00 |
| Jun 9, 2008 | 6/9/2008 | INTERNAL FUNDS TRANSFER<br>ONLINE BOOK TRANSFER | 16,623 | 3,400.00 |
| Jun 11, 2008 | 6/11/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC | 16,758 | -3,265.00 |
| Jun 11, 2008 | 6/11/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC | 16,758 | -50.00 |
| Jun 13, 2008 | 6/13/2008 | OPENING BUY OF 100 PHBR (PHONEBRASIL INTNL INC) AT $0.3700 | 16,914 | -37.00 |
| Jun 13, 2008 | 6/13/2008 | TRADING COMMISSION | 16,914 | -75.00 |
| Jun 18, 2008 | 6/17/2008 | CLOSING SALE OF 95,000 BYRG (BUYER GROUP INTERNATIONAL) AT $0.0400 | 17,037 | 3,800.00 |
| Jun 18, 2008 | 6/17/2008 | TRADING COMMISSION | 17,037 | -75.00 |
| Jun 18, 2008 | 6/17/2008 | 50000 OF BYRG TRANSFERED OUT. | 17,040 | |
| Jun 18, 2008 | 6/18/2008 | INTERNAL FUNDS TRANSFER<br>ONLINE BOOK TRANSFER | 17,092 | 3,750.00 |
| Jun 19, 2008 | 6/19/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 17,157 | -7,200.00 |
| Jun 19, 2008 | 6/19/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 17,157 | -50.00 |
| Jun 19, 2008 | 6/16/2008 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 100K | 17,167 | -100.00 |
| Jun 19, 2008 | 6/16/2008 | 50000 OF BYRG TRANSFERED OUT. | 17,170 | |
| Jun 27, 2008 | 6/25/2008 | 1300000 OF ALHI TRANSFERED IN. | 17,555 | |
| Jun 27, 2008 | 6/25/2008 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 1.3M | 17,557 | -150.00 |
| Jul 3, 2008 | 7/3/2008 | REVERSAL OF TRANSACTION 17557<br>ACCOUNTING ADJUSTMENT | 17,854 | 150.00 |
| Jul 9, 2008 | 7/9/2008 | CLOSING SALE OF 20,000 BYRG (BUYER GROUP INTERNATIONAL) AT $0.0600 | 18,057 | 1,200.00 |
| Jul 9, 2008 | 7/9/2008 | TRADING COMMISSION | 18,057 | -75.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ██8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Jul 9, 2008 | 7/9/2008 | CLOSING SALE OF 50,000 BYRG (BUYER GROUP INTERNATIONAL) AT $0.0600 | 18,086 | 3,000.00 |
| Jul 9, 2008 | 7/9/2008 | TRADING COMMISSION | 18,086 | -75.00 |
| Jul 10, 2008 | 7/10/2008 | CLOSING SALE OF 5,000 BYRG (BUYER GROUP INTERNATIONAL) AT $0.0500 | 18,122 | 250.00 |
| Jul 10, 2008 | 7/10/2008 | TRADING COMMISSION | 18,122 | -75.00 |
| Jul 11, 2008 | 7/11/2008 | WIRE OUT SPARTAN EQUITY CONSULTANTS | 18,150 | -4,193.31 |
| Jul 11, 2008 | 7/11/2008 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS | 18,150 | -50.00 |
| Aug 6, 2008 | 8/6/2008 | 20200000 OF LTDI TRANSFERED IN. | 19,153 | |
| Aug 6, 2008 | 8/6/2008 | 2704013 OF LLEG TRANSFERED IN. | 19,154 | |
| Aug 6, 2008 | 8/6/2008 | INTERNAL FUNDS TRANSFER TRANSFER OF FUNDS FROM ██6-296 TO 218- | 19,155 | 550.00 |
| Aug 6, 2008 | 8/6/2008 | ACCOUNTING ADJUSTMENT TRANSFER OF FUNDS | 19,157 | -15.00 |
| Aug 6, 2008 | 8/6/2008 | ACCOUNTING ADJUSTMENT TRANSFER OF SHARES | 19,159 | -25.00 |
| Aug 6, 2008 | 8/6/2008 | INTERNAL FUNDS TRANSFER ONLINE BOOK TRANSFER | 19,160 | 550.00 |
| Aug 12, 2008 | 8/12/2008 | 2210999 OF AERP TRANSFERED OUT. | 19,320 | |
| Aug 12, 2008 | 8/12/2008 | 1352006 OF LLEG TRANSFERED OUT. | 19,321 | |
| Aug 12, 2008 | 8/12/2008 | 1500000 OF PWLK TRANSFERED OUT. | 19,322 | |
| Aug 12, 2008 | 8/12/2008 | 10000000 OF LTDI TRANSFERED OUT. | 19,323 | |
| Aug 13, 2008 | 8/13/2008 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC | 19,339 | -1,010.00 |
| Aug 13, 2008 | 8/13/2008 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC | 19,339 | -50.00 |
| Aug 13, 2008 | 8/13/2008 | CLOSING SALE OF 5,000,000 LTDI (LATITUDE INDUSTRIES INC) AT $0.0002 | 19,345 | 1,000.00 |
| Aug 13, 2008 | 8/13/2008 | TRADING COMMISSION | 19,345 | -75.00 |
| Aug 13, 2008 | 8/13/2008 | CLOSING SALE OF 385,000 LLEG (LAIDLAW ENERGY GROUP INC) AT $0.0012 | 19,358 | 462.00 |
| Aug 13, 2008 | 8/13/2008 | TRADING COMMISSION | 19,358 | -75.00 |
| Aug 14, 2008 | 8/12/2008 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REF: 1,352,006 | 19,385 | -25.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 18-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POSTED DATE | VALUE DATE | DESCRIPTION | TRANS. ID | AMOUNT |
|---|---|---|---|---|
| Aug 14, 2008 | 8/12/2008 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 1.5M | 19,387 | -25.00 |
| Aug 14, 2008 | 8/12/2008 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 10M SHARES | 19,389 | -25.00 |
| Aug 14, 2008 | 8/14/2008 | CLOSING SALE OF 967,007 LLEG (LAIDLAW<br>ENERGY GROUP INC) AT $0.0012 | 19,414 | 1,160.40 |
| Aug 14, 2008 | 8/14/2008 | TRADING COMMISSION | 19,414 | -75.00 |
| Aug 15, 2008 | 8/15/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC | 19,434 | -2,272.41 |
| Aug 15, 2008 | 8/15/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC | 19,434 | -50.00 |
| Aug 15, 2008 | 8/12/2008 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 2,210,999 | 19,441 | -25.00 |
| Aug 15, 2008 | 8/15/2008 | CLOSING SALE OF 2,211,000 AERP (AERO<br>PERFORMANCE PRODUCTS ) AT $0.0009 | 19,469 | 2,020.63 |
| Aug 15, 2008 | 8/15/2008 | TRADING COMMISSION | 19,469 | -75.00 |
| Aug 15, 2008 | 8/15/2008 | OPENING BUY OF 5,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.5000 | 19,471 | -2,500.00 |
| Aug 15, 2008 | 8/15/2008 | TRADING COMMISSION | 19,471 | -75.00 |
| Aug 18, 2008 | 8/18/2008 | CLOSING SALE OF 5,766,666 LTDI (LATITUDE<br>INDUSTRIES INC) AT $0.0001 | 19,484 | 1,032.23 |
| Aug 18, 2008 | 8/18/2008 | TRADING COMMISSION | 19,484 | -75.00 |
| Aug 18, 2008 | 8/18/2008 | CLOSING SALE OF 1,500,000 PWLK<br>(POWERLOCK INTL CORP ) AT $0.0003 | 19,503 | 450.00 |
| Aug 18, 2008 | 8/18/2008 | TRADING COMMISSION | 19,503 | -75.00 |
| Aug 20, 2008 | 8/20/2008 | OPENING BUY OF 1,200 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.5000 | 19,601 | -600.00 |
| Aug 20, 2008 | 8/20/2008 | TRADING COMMISSION | 19,601 | -75.00 |
| Aug 22, 2008 | 8/22/2008 | OPENING BUY OF 104 MDOR (MAGNUM D'OR<br>RESOURCES INC) AT $0.5000 | 19,703 | -52.00 |
| Aug 22, 2008 | 8/22/2008 | TRADING COMMISSION | 19,703 | -75.00 |
| Aug 25, 2008 | 8/22/2008 | CLOSING SALE OF 9,000 BYRG (BUYER GROUP<br>INTERNATIONAL) AT $0.0200 | 19,722 | 180.00 |
| Aug 25, 2008 | 8/22/2008 | TRADING COMMISSION | 19,722 | -75.00 |
| Sep 2, 2008 | 9/2/2008 | CLOSING SALE OF 500 MDOR (MAGNUM D'OR<br>RESOURCES INC) AT $0.5900 | 20,054 | 295.00 |
| Sep 2, 2008 | 9/2/2008 | TRADING COMMISSION | 20,054 | -75.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Sep 2, 2008 | 8/29/2008 | OPENING BUY OF 300 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.6000 | 20,055 | -180.00 |
| Sep 2, 2008 | 8/29/2008 | TRADING COMMISSION | 20,055 | -75.00 |
| Sep 18, 2008 | 9/15/2008 | 13000 OF MPTO TRANSFERED IN. | 20,802 | |
| Sep 19, 2008 | 9/19/2008 | CLOSING SALE OF 6,104 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.5500 | 20,877 | 3,357.20 |
| Sep 19, 2008 | 9/19/2008 | TRADING COMMISSION | 20,877 | -75.00 |
| Sep 19, 2008 | 9/19/2008 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 20,880 | -3,178.07 |
| Sep 19, 2008 | 9/19/2008 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 20,880 | -50.00 |
| Sep 23, 2008 | 9/15/2008 | 1300000 OF ALHI TRANSFERRED OUT. | 21,012 | |
| Sep 23, 2008 | 9/15/2008 | SECURITIES TRANSFER FEE | 21,012 | -25.00 |
| Sep 23, 2008 | 9/23/2008 | INTERNAL FUNDS TRANSFER ONLINE BOOK TRANSFER | 21,120 | 2,000.00 |
| Sep 23, 2008 | 9/22/2008 | CLOSING SALE OF 5,000 MPTO (MP2 TECHNOLOGIES INC.) AT $0.2000 | 21,132 | 1,000.00 |
| Sep 23, 2008 | 9/22/2008 | TRADING COMMISSION | 21,132 | -75.00 |
| Sep 24, 2008 | 9/24/2008 | INTERNAL FUNDS TRANSFER ONLINE BOOK TRANSFER | 21,154 | 1,900.00 |
| Sep 24, 2008 | 9/24/2008 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 21,175 | -2,849.99 |
| Sep 24, 2008 | 9/24/2008 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 21,175 | -50.00 |
| Sep 26, 2008 | 9/26/2008 | WIRE OUT. SPARTAN EQUITY CONSULTANTS LLC | 21,307 | -1,850.00 |
| Sep 26, 2008 | 9/26/2008 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC | 21,307 | -50.00 |
| Oct 6, 2008 | 10/2/2008 | 135285 OF PHBR TRANSFERED IN. | 21,843 | |
| Oct 6, 2008 | 10/2/2008 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REF: 135,285 | 21,845 | -25.00 |
| Oct 6, 2008 | 10/2/2008 | 1000000 OF LLEG TRANSFERRED IN. | 21,846 | |
| Oct 6, 2008 | 10/2/2008 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REF:1M SHARES | 21,848 | -25.00 |
| Oct 6, 2008 | 10/3/2008 | CLOSING SALE OF 50,750 PHBR (PHONEBRASIL INTNL INC) AT $0.0648 | 21,856 | 3,288.60 |
| Oct 6, 2008 | 10/3/2008 | TRADING COMMISSION | 21,856 | -75.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Oct 6, 2008 | 10/3/2008 | OPENING BUY OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4300 | 21,857 | -4,300.00 |
| Oct 6, 2008 | 10/3/2008 | TRADING COMMISSION | 21,857 | -75.00 |
| Oct 6, 2008 | 10/3/2008 | OPENING BUY OF 2,500 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4000 | 21,858 | -1,000.00 |
| Oct 6, 2008 | 10/3/2008 | TRADING COMMISSION | 21,858 | -15.00 |
| Oct 7, 2008 | 10/7/2008 | INTERNAL FUNDS TRANSFER ONLINE BOOK TRANSFER | 21,881 | 750.00 |
| Oct 10, 2008 | 10/10/2008 | CLOSING SALE OF 1,000,000 LLEG (LAIDLAW ENERGY GROUP INC) AT $0.0006 | 22,115 | 600.00 |
| Oct 10, 2008 | 10/10/2008 | TRADING COMMISSION | 22,115 | -75.00 |
| Oct 10, 2008 | 10/10/2008 | CLOSING SALE OF 12,500 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4250 | 22,173 | 5,312.50 |
| Oct 10, 2008 | 10/10/2008 | TRADING COMMISSION | 22,173 | -79.69 |
| Oct 10, 2008 | 10/10/2008 | CLOSING SALE OF 3,000 MPTO (MP2 TECHNOLOGIES INC.) AT $0.0300 | 22,183 | 90.00 |
| Oct 10, 2008 | 10/10/2008 | TRADING COMMISSION | 22,183 | -75.00 |
| Oct 10, 2008 | 10/10/2008 | CLOSING SALE OF 5,000 MPTO (MP2 TECHNOLOGIES INC.) AT $0.0600 | 22,184 | 300.00 |
| Oct 10, 2008 | 10/10/2008 | TRADING COMMISSION | 22,184 | -4.50 |
| Oct 14, 2008 | 10/14/2008 | WIRE OUT DWIGHT FLATT | 22,227 | -4,540.91 |
| Oct 14, 2008 | 10/14/2008 | WIRE DEBIT FEE DWIGHT FLATT | 22,227 | -50.00 |
| Oct 20, 2008 | 10/17/2008 | 100000 OF PSPF TRANSFERED IN. | 22,477 | |
| Oct 20, 2008 | 10/17/2008 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REF: 100K | 22,478 | -150.00 |
| Oct 27, 2008 | 10/27/2008 | CLOSING SALE OF 5,000 PSPF (POWER SPORTS FACTORY, INC) AT $0.0500 | 22,810 | 250.00 |
| Oct 27, 2008 | 10/27/2008 | TRADING COMMISSION | 22,810 | -75.00 |
| Oct 30, 2008 | 10/30/2008 | CLOSING SALE OF 26,471 PSPF (POWER SPORTS FACTORY, INC) AT $0.0501 | 22,957 | 1,326.46 |
| Oct 30, 2008 | 10/30/2008 | TRADING COMMISSION | 22,957 | -75.00 |
| Nov 5, 2008 | 10/30/2008 | CLOSING SALE OF 200 PSPF (POWER SPORTS FACTORY, INC) AT $0.0800 | 23,227 | 16.00 |
| Nov 5, 2008 | 10/30/2008 | TRADING COMMISSION | 23,227 | -75.00 |

**GGSI BAHAMAS**

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 18-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRAN ID | AMOUNT |
|---|---|---|---|---|
| Nov 5, 2008 | 11/5/2008 | CLOSING SALE OF 68,329 PSPF (POWER SPORTS FACTORY, INC) AT $0.0276 | 23,236 | 1,891.34 |
| Nov 5, 2008 | 11/5/2008 | TRADING COMMISSION | 23,236 | -28.37 |
| Nov 7, 2008 | 11/7/2008 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 23,405 | -2,932.44 |
| Nov 7, 2008 | 11/7/2008 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 23,405 | -50.00 |
| Nov 24, 2008 | 11/20/2008 | CLOSING SALE OF 2,000 PHBR (PHONEBRASIL INTNL INC) AT $0.0400 | 24,264 | 80.00 |
| Nov 24, 2008 | 11/20/2008 | TRADING COMMISSION | 24,264 | -75.00 |
| Nov 24, 2008 | 11/21/2008 | CLOSING SALE OF 25,695 PHBR (PHONEBRASIL INTNL INC) AT $0.0400 | 24,265 | 1,027.80 |
| Nov 24, 2008 | 11/21/2008 | TRADING COMMISSION | 24,265 | -15.42 |
| Nov 24, 2008 | 11/24/2008 | CLOSING SALE OF 13,005 PHBR (PHONEBRASIL INTNL INC) AT $0.0400 | 24,359 | 520.20 |
| Nov 24, 2008 | 11/24/2008 | TRADING COMMISSION | 24,359 | -7.80 |
| Nov 25, 2008 | 11/25/2008 | CLOSING SALE OF 44,035 PHBR (PHONEBRASIL INTNL INC) AT $0.0300 | 24,377 | 1,321.05 |
| Nov 25, 2008 | 11/25/2008 | TRADING COMMISSION | 24,377 | -75.00 |
| Nov 25, 2008 | 11/25/2008 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 24,382 | -2,725.84 |
| Nov 25, 2008 | 11/25/2008 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 24,382 | -50.00 |
| Nov 28, 2008 | 11/26/2008 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REF: 250K | 24,507 | -150.00 |
| Nov 28, 2008 | 11/26/2008 | 250000 OF MDOR TRANSFERED IN. | 24,508 | |
| Nov 28, 2008 | 11/28/2008 | CLOSING SALE OF 22,500 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4300 | 24,512 | 9,675.00 |
| Nov 28, 2008 | 11/28/2008 | TRADING COMMISSION | 24,512 | -145.13 |
| Nov 28, 2008 | 11/28/2008 | CLOSING SALE OF 58,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4300 | 24,513 | 24,940.00 |
| Nov 28, 2008 | 11/28/2008 | TRADING COMMISSION | 24,513 | -374.10 |
| Dec 1, 2008 | 12/1/2008 | INTERNAL FUNDS TRANSFER ONLINE BOOK TRANSFER | 24,514 | 170.00 |
| Dec 1, 2008 | 12/1/2008 | WIRE OUT REGAL CARRIAGE SDN BHD | 24,541 | -25,750.00 |
| Dec 1, 2008 | 12/1/2008 | WIRE DEBIT FEE REGAL CARRIAGE SDN BHD | 24,541 | -50.00 |



# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ███8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Dec 2, 2008 | 12/2/2008 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.5000 | 24,586 | 5,000.00 |
| Dec 2, 2008 | 12/2/2008 | TRADING COMMISSION | 24,586 | -75.00 |
| Dec 2, 2008 | 12/2/2008 | WIRE OUT REGAL CARRIAGE SDN BHD | 24,603 | -7,000.00 |
| Dec 2, 2008 | 12/2/2008 | WIRE DEBIT FEE REGAL CARRIAGE SDN BHD | 24,603 | -50.00 |
| Dec 2, 2008 | 12/2/2008 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 24,610 | -958.27 |
| Dec 2, 2008 | 12/2/2008 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 24,610 | -50.00 |
| Dec 2, 2008 | 12/2/2008 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR THE WIRE IN | 24,633 | -100.00 |
| Dec 2, 2008 | 11/25/2008 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEE FOR WIRE IN | 24,641 | -100.00 |
| Dec 2, 2008 | 12/1/2008 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR WIRE IN THE | 24,658 | -257.50 |
| Dec 3, 2008 | 12/3/2008 | CLOSING SALE OF 16,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4700 | 24,748 | 7,520.00 |
| Dec 3, 2008 | 12/3/2008 | TRADING COMMISSION :::REVERSED BY TRANSACTION ID 25753 | 24,748 | -112.80 |
| Dec 3, 2008 | 12/3/2008 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4500 | 24,749 | 4,500.00 |
| Dec 3, 2008 | 12/3/2008 | TRADING COMMISSION :::REVERSED BY TRANSACTION ID 25754 | 24,749 | -75.00 |
| Dec 3, 2008 | 12/3/2008 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4550 | 24,750 | 4,550.00 |
| Dec 3, 2008 | 12/3/2008 | TRADING COMMISSION :::REVERSED BY TRANSACTION ID 25755 | 24,750 | -68.25 |
| Dec 3, 2008 | 12/3/2008 | INTERNAL FUNDS TRANSFER ONLINE BOOK TRANSFER | 24,777 | -170.00 |
| Dec 3, 2008 | 12/3/2008 | INTERNAL FUNDS TRANSFER FEE ONLINE BOOK TRANSFER | 24,777 | -15.00 |
| Dec 4, 2008 | 12/4/2008 | WIRE OUT ABERNATHY, MENDELSON & ASSOCIATES | 24,812 | -1,916.88 |
| Dec 4, 2008 | 12/4/2008 | WIRE DEBIT FEE ABERNATHY, MENDELSON & ASSOCIATES | 24,812 | -50.00 |
| Dec 4, 2008 | 12/4/2008 | CLOSING SALE OF 5,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4600 | 24,840 | 2,300.00 |
| Dec 4, 2008 | 12/4/2008 | TRADING COMMISSION | 24,840 | -75.00 |
| Dec 5, 2008 | 12/5/2008 | REVERSAL OF TRANSACTION 24812 WIRE OUT | 24,866 | 1,916.88 |
| Dec 5, 2008 | 12/5/2008 | REVERSAL OF TRANSACTION 24812 WIRE DEBIT FEE | 24,866 | 50.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ██8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Dec 5, 2008 | 12/5/2008 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 24,871 | -20,000.00 |
| Dec 5, 2008 | 12/5/2008 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 24,871 | -50.00 |
| Dec 5, 2008 | 12/5/2008 | CLOSING SALE OF 5,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4500 | 24,922 | 2,250.00 |
| Dec 5, 2008 | 12/5/2008 | TRADING COMMISSION | 24,922 | -75.00 |
| Dec 6, 2008 | 12/5/2008 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 24,967 | -200.00 |
| Dec 8, 2008 | 12/8/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 25,010 | -3,100.00 |
| Dec 8, 2008 | 12/8/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 25,010 | -50.00 |
| Dec 9, 2008 | 12/8/2008 | CLOSING SALE OF 4,700 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4060 | 25,060 | 1,908.20 |
| Dec 9, 2008 | 12/8/2008 | TRADING COMMISSION | 25,060 | -75.00 |
| Dec 9, 2008 | 11/28/2008 | 750000 OF MDOR TRANSFERED IN. | 25,109 | |
| Dec 9, 2008 | 11/28/2008 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 750K | 25,110 | -150.00 |
| Dec 9, 2008 | 12/8/2008 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 25,111 | -100.00 |
| Dec 9, 2008 | 12/9/2008 | CLOSING SALE OF 5,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4200 | 25,115 | 2,100.00 |
| Dec 9, 2008 | 12/9/2008 | TRADING COMMISSION | 25,115 | -75.00 |
| Dec 9, 2008 | 12/9/2008 | WIRE OUT<br>MAGNUM RECYCLING CANADA | 25,141 | -5,000.00 |
| Dec 9, 2008 | 12/9/2008 | WIRE DEBIT FEE<br>MAGNUM RECYCLING CANADA | 25,141 | -50.00 |
| Dec 9, 2008 | 12/9/2008 | CLOSING SALE OF 15,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4200 | 25,169 | 6,300.00 |
| Dec 9, 2008 | 12/9/2008 | TRADING COMMISSION | 25,169 | -94.50 |
| Dec 10, 2008 | 12/10/2008 | CLOSING SALE OF 25,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4280000 | 25,195 | 10,700.00 |
| Dec 10, 2008 | 12/10/2008 | TRADING COMMISSION | 25,195 | -160.50 |
| Dec 11, 2008 | 12/11/2008 | CLOSING SALE OF 20,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4200000 | 25,260 | 8,400.00 |
| Dec 11, 2008 | 12/11/2008 | TRADING COMMISSION | 25,260 | -126.00 |
| Dec 11, 2008 | 12/11/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 25,270 | -1,500.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ██8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS. ID | AMOUNT |
|---|---|---|---|---|
| Dec 11, 2008 | 12/11/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 25,270 | -50.00 |
| Dec 11, 2008 | 12/11/2008 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4100000 | 25,313 | 4,100.00 |
| Dec 11, 2008 | 12/11/2008 | TRADING COMMISSION | 25,313 | -75.00 |
| Dec 12, 2008 | 12/12/2008 | CLOSING SALE OF 2,400 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4100000 | 25,327 | 984.00 |
| Dec 12, 2008 | 12/12/2008 | TRADING COMMISSION | 25,327 | -75.00 |
| Dec 12, 2008 | 12/9/2008 | CLOSING SALE OF 300 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.5300000 | 25,331 | 159.00 |
| Dec 12, 2008 | 12/9/2008 | TRADING COMMISSION | 25,331 | -75.00 |
| Dec 12, 2008 | 12/12/2008 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4100000 | 25,335 | 4,100.00 |
| Dec 12, 2008 | 12/12/2008 | TRADING COMMISSION | 25,335 | -75.00 |
| Dec 12, 2008 | 12/11/2008 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 25,352 | -100.00 |
| Dec 12, 2008 | 12/9/2008 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 25,370 | -100.00 |
| Dec 12, 2008 | 12/12/2008 | WIRE OUT<br>MAGNUM RECYCLING CANADA | 25,380 | -21,000.00 |
| Dec 12, 2008 | 12/12/2008 | WIRE DEBIT FEE<br>MAGNUM RECYCLING CANADA | 25,380 | -50.00 |
| Dec 12, 2008 | 12/12/2008 | WIRE OUT<br>AMERICAN MFG. & EQUIP., INC. | 25,381 | -10,000.00 |
| Dec 12, 2008 | 12/12/2008 | WIRE DEBIT FEE<br>AMERICAN MFG. & EQUIP., INC. | 25,381 | -50.00 |
| Dec 12, 2008 | 12/12/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANT LLC. | 25,382 | -1,200.00 |
| Dec 12, 2008 | 12/12/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANT LLC. | 25,382 | -50.00 |
| Dec 12, 2008 | 12/12/2008 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIR IN | 25,394 | -322.00 |
| Dec 12, 2008 | 12/9/2008 | ACCOUNTING ADJUSTMENT<br>BK WIRE FEE REF: $5K WIRE | 25,417 | -51.75 |
| Dec 15, 2008 | 12/12/2008 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4200000 | 25,455 | 4,200.00 |
| Dec 15, 2008 | 12/12/2008 | TRADING COMMISSION | 25,455 | -75.00 |
| Dec 15, 2008 | 12/12/2008 | CLOSING SALE OF 100 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4500000 | 25,456 | 45.00 |
| Dec 15, 2008 | 12/12/2008 | TRADING COMMISSION | 25,456 | -0.68 |

# GGST BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ▓8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Dec 15, 2008 | 12/15/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 25,463 | -4,119.72 |
| Dec 15, 2008 | 12/15/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 25,463 | -50.00 |
| Dec 16, 2008 | 12/16/2008 | CLOSING SALE OF 10,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4300000 | 25,490 | 4,300.00 |
| Dec 16, 2008 | 12/16/2008 | TRADING COMMISSION | 25,490 | -75.00 |
| Dec 16, 2008 | 12/16/2008 | CLOSING SALE OF 2,099 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4344900 | 25,491 | 911.99 |
| Dec 16, 2008 | 12/16/2008 | TRADING COMMISSION | 25,491 | -75.00 |
| Dec 16, 2008 | 12/15/2008 | CLOSING SALE OF 301 MDOR (MAGNUM D'OR<br>RESOURCES INC) AT $0.5100000 | 25,492 | 153.51 |
| Dec 16, 2008 | 12/15/2008 | TRADING COMMISSION | 25,492 | -2.30 |
| Dec 16, 2008 | 12/16/2008 | INTERNAL FUNDS TRANSFER<br>ONLINE BOOK TRANSFER | 25,493 | -176.00 |
| Dec 16, 2008 | 12/16/2008 | INTERNAL FUNDS TRANSFER FEE<br>ONLINE BOOK TRANSFER | 25,493 | -15.00 |
| Dec 16, 2008 | 12/16/2008 | CLOSING SALE OF 11,900 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4300000 | 25,495 | 5,117.00 |
| Dec 16, 2008 | 12/16/2008 | TRADING COMMISSION | 25,495 | -76.76 |
| Dec 16, 2008 | 12/16/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 25,500 | -10,012.31 |
| Dec 16, 2008 | 12/16/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 25,500 | -50.00 |
| Dec 16, 2008 | 12/16/2008 | 400000 OF HYGN TRANSFERED IN. | 25,520 | |
| Dec 17, 2008 | 12/17/2008 | REVERSAL OF TRANSACTION 25500<br>WIRE OUT | 25,532 | 10,012.31 |
| Dec 17, 2008 | 12/17/2008 | REVERSAL OF TRANSACTION 25500<br>WIRE DEBIT FEE | 25,532 | 50.00 |
| Dec 17, 2008 | 12/17/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 25,540 | -1,500.00 |
| Dec 17, 2008 | 12/17/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 25,540 | -50.00 |
| Dec 17, 2008 | 12/17/2008 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 25,543 | -8,400.00 |
| Dec 17, 2008 | 12/17/2008 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 25,543 | -50.00 |
| Dec 17, 2008 | 12/15/2008 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 25,576 | -100.00 |
| Dec 18, 2008 | 12/18/2008 | CLOSING SALE OF 10,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4000000 | 25,661 | 4,000.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ██8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Dec 18, 2008 | 12/18/2008 | TRADING COMMISSION | 25,661 | -75.00 |
| Dec 18, 2008 | 12/18/2008 | REVERSAL OF TRANSACTION 24748<br>CLOSING SALE OF 16,000 MDOR (MAGNUM | 25,753 | -7,520.00 |
| Dec 18, 2008 | 12/18/2008 | REVERSAL OF TRANSACTION 24748<br>TRADING COMMISSION | 25,753 | 112.80 |
| Dec 18, 2008 | 12/18/2008 | REVERSAL OF TRANSACTION 24749<br>CLOSING SALE OF 10,000 MDOR (MAGNUM | 25,754 | -4,500.00 |
| Dec 18, 2008 | 12/18/2008 | REVERSAL OF TRANSACTION 24749<br>TRADING COMMISSION | 25,754 | 75.00 |
| Dec 18, 2008 | 12/18/2008 | REVERSAL OF TRANSACTION 24750<br>CLOSING SALE OF 10,000 MDOR (MAGNUM | 25,755 | -4,550.00 |
| Dec 18, 2008 | 12/18/2008 | REVERSAL OF TRANSACTION 24750<br>TRADING COMMISSION | 25,755 | 68.25 |
| Dec 18, 2008 | 12/3/2008 | CLOSING SALE OF 36,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4603000 | 25,760 | 16,570.80 |
| Dec 18, 2008 | 12/3/2008 | TRADING COMMISSION | 25,760 | -248.56 |
| Dec 19, 2008 | 12/18/2008 | CLOSING SALE OF 10,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4000000 | 25,848 | 4,000.00 |
| Dec 19, 2008 | 12/18/2008 | TRADING COMMISSION | 25,848 | -75.00 |
| Dec 19, 2008 | 12/19/2008 | CLOSING SALE OF 50,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3900000 | 25,856 | 19,500.00 |
| Dec 19, 2008 | 12/19/2008 | TRADING COMMISSION | 25,856 | -292.50 |
| Dec 19, 2008 | 12/19/2008 | INTERNAL FUNDS TRANSFER<br>ONLINE BOOK TRANSFER | 25,859 | -9,500.00 |
| Dec 19, 2008 | 12/19/2008 | INTERNAL FUNDS TRANSFER FEE<br>ONLINE BOOK TRANSFER | 25,859 | -15.00 |
| Dec 19, 2008 | 12/19/2008 | WIRE OUT<br>DWIGHT FLATT | 25,868 | -7,770.73 |
| Dec 19, 2008 | 12/19/2008 | WIRE DEBIT FEE<br>DWIGHT FLATT | 25,868 | -50.00 |
| Dec 19, 2008 | 12/19/2008 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 25,907 | -100.00 |
| Dec 19, 2008 | 12/19/2008 | CLOSING SALE OF 10,000 HYGN<br>(HYDROGENETICS INC.) AT $0.2500000 | 25,914 | 2,500.00 |
| Dec 19, 2008 | 12/19/2008 | TRADING COMMISSION | 25,914 | -75.00 |
| Dec 19, 2008 | 12/19/2008 | CLOSING SALE OF 15,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3950000 | 25,915 | 5,925.00 |
| Dec 19, 2008 | 12/19/2008 | TRADING COMMISSION | 25,915 | -88.88 |
| Dec 19, 2008 | 12/19/2008 | OPENING BUY OF 5,000 HYGN<br>(HYDROGENETICS INC.) AT $0.2350000 | 25,916 | -1,175.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number** ██8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRADE ID | AMOUNT |
|-----------|-----------|-------------|----------|--------|
| Dec 19, 2008 | 12/19/2008 | TRADING COMMISSION | 25,916 | -75.00 |
| Dec 22, 2008 | 12/22/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANT LLC. | 25,958 | -9,650.00 |
| Dec 22, 2008 | 12/22/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANT LLC. | 25,958 | -50.00 |
| Dec 22, 2008 | 12/22/2008 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 25,959 | -5,750.00 |
| Dec 22, 2008 | 12/22/2008 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 25,959 | -50.00 |
| Dec 22, 2008 | 12/22/2008 | OPENING BUY OF 5,000 HYGN<br>(HYDROGENETICS INC.) AT $0.2700000 | 25,987 | -1,350.00 |
| Dec 22, 2008 | 12/22/2008 | TRADING COMMISSION | 25,987 | -75.00 |
| Dec 22, 2008 | 12/22/2008 | OPENING BUY OF 200 HYGN<br>(HYDROGENETICS INC.) AT $0.3500000 | 25,988 | -70.00 |
| Dec 22, 2008 | 12/22/2008 | TRADING COMMISSION | 25,988 | -1.05 |
| Dec 22, 2008 | 12/22/2008 | CLOSING SALE OF 10,000 HYGN<br>(HYDROGENETICS INC.) AT $0.2500000 | 25,989 | 2,500.00 |
| Dec 22, 2008 | 12/22/2008 | TRADING COMMISSION | 25,989 | -75.00 |
| Dec 22, 2008 | 12/22/2008 | CLOSING SALE OF 5,000 HYGN<br>(HYDROGENETICS INC.) AT $0.2400000 | 25,990 | 1,200.00 |
| Dec 22, 2008 | 12/22/2008 | TRADING COMMISSION | 25,990 | -18.00 |
| Dec 23, 2008 | 12/23/2008 | CLOSING SALE OF 5,000 HYGN<br>(HYDROGENETICS INC.) AT $0.2500000 | 26,010 | 1,250.00 |
| Dec 23, 2008 | 12/23/2008 | TRADING COMMISSION | 26,010 | -75.00 |
| Dec 23, 2008 | 12/23/2008 | OPENING BUY OF 2,500 HYGN<br>(HYDROGENETICS INC.) AT $0.3700000 | 26,011 | -925.00 |
| Dec 23, 2008 | 12/23/2008 | TRADING COMMISSION | 26,011 | -75.00 |
| Dec 23, 2008 | 12/22/2008 | ACCOUNTING ADJUSTMENT<br>BK. WIRE FEES REF: $5,750 WIRE OUT | 26,014 | -51.75 |
| Dec 23, 2008 | 12/22/2008 | ACCOUNTING ADJUSTMENT<br>BK WIRE FEES REF: $9,650 WIRE OUT | 26,016 | -51.75 |
| Dec 23, 2008 | 12/22/2008 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 26,074 | -154.00 |
| Dec 24, 2008 | 12/24/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 26,091 | -3,082.07 |
| Dec 24, 2008 | 12/24/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 26,091 | -50.00 |
| Dec 26, 2008 | 12/24/2008 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 26,113 | -100.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ██8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS. ID | AMOUNT |
|---|---|---|---|---|
| Dec 26, 2008 | 12/26/2008 | CLOSING SALE OF 5,000 HYGN (HYDROGENETICS INC.) AT $0.2300000 | 26,141 | 1,150.00 |
| Dec 26, 2008 | 12/26/2008 | TRADING COMMISSION | 26,141 | -75.00 |
| Dec 26, 2008 | 12/26/2008 | CLOSING SALE OF 5,000 HYGN (HYDROGENETICS INC.) AT $0.2400000 | 26,142 | 1,200.00 |
| Dec 26, 2008 | 12/26/2008 | TRADING COMMISSION | 26,142 | -18.00 |
| Dec 26, 2008 | 12/26/2008 | OPENING BUY OF 5,000 HYGN (HYDROGENETICS INC.) AT $0.3000000 | 26,143 | -1,500.00 |
| Dec 26, 2008 | 12/26/2008 | TRADING COMMISSION | 26,143 | -75.00 |
| Dec 29, 2008 | 12/24/2008 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3200000 | 26,153 | 3,200.00 |
| Dec 29, 2008 | 12/24/2008 | TRADING COMMISSION | 26,153 | -75.00 |
| Dec 29, 2008 | 12/24/2008 | OPENING BUY OF 5,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3800000 | 26,154 | -1,900.00 |
| Dec 29, 2008 | 12/24/2008 | TRADING COMMISSION | 26,154 | -75.00 |
| Dec 29, 2008 | 12/24/2008 | OPENING BUY OF 5,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3500000 | 26,155 | -1,750.00 |
| Dec 29, 2008 | 12/24/2008 | TRADING COMMISSION | 26,155 | -26.25 |
| Dec 29, 2008 | 12/24/2008 | OPENING BUY OF 200 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4200000 | 26,156 | -84.00 |
| Dec 29, 2008 | 12/24/2008 | TRADING COMMISSION | 26,156 | -1.26 |
| Dec 30, 2008 | 12/30/2008 | CLOSING SALE OF 7,300 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3000000 | 26,312 | 2,190.00 |
| Dec 30, 2008 | 12/30/2008 | TRADING COMMISSION | 26,312 | -75.00 |
| Dec 30, 2008 | 12/30/2008 | CLOSING SALE OF 5,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.2500000 | 26,314 | 1,250.00 |
| Dec 30, 2008 | 12/30/2008 | TRADING COMMISSION | 26,314 | -75.00 |
| Dec 30, 2008 | 12/30/2008 | CLOSING SALE OF 5,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.2500000 | 26,315 | 1,250.00 |
| Dec 30, 2008 | 12/30/2008 | TRADING COMMISSION | 26,315 | -75.00 |
| Dec 30, 2008 | 12/30/2008 | OPENING BUY OF 500 HYGN (HYDROGENETICS INC.) AT $0.2700000 | 26,316 | -135.00 |
| Dec 30, 2008 | 12/30/2008 | TRADING COMMISSION | 26,316 | -75.00 |
| Dec 31, 2008 | 12/31/2008 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3000000 | 26,336 | 3,000.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Dec 31, 2008 | 12/31/2008 | TRADING COMMISSION<br>:::REVERSED BY TRANSACTION ID 26726 | 26,336 | -75.00 |
| Dec 31, 2008 | 12/31/2008 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 26,346 | -6,949.74 |
| Dec 31, 2008 | 12/31/2008 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 26,346 | -50.00 |
| Jan 2, 2009 | 12/31/2008 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 26,359 | -100.00 |
| Jan 5, 2009 | 1/2/2009 | CLOSING SALE OF 42,660 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3200000 | 26,407 | 13,651.20 |
| Jan 5, 2009 | 1/2/2009 | TRADING COMMISSION | 26,407 | -204.77 |
| Jan 5, 2009 | 1/5/2009 | CLOSING SALE OF 6,125 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3259183 | 26,467 | 1,996.24 |
| Jan 5, 2009 | 1/5/2009 | TRADING COMMISSION | 26,467 | -75.00 |
| Jan 5, 2009 | 1/5/2009 | OPENING BUY OF 5,000 HYGN<br>(HYDROGENETICS INC.) AT $0.2000000 | 26,471 | -1,000.00 |
| Jan 5, 2009 | 1/5/2009 | TRADING COMMISSION | 26,471 | -75.00 |
| Jan 5, 2009 | 1/5/2009 | OPENING BUY OF 3,500 HYGN<br>(HYDROGENETICS INC.) AT $0.2100000 | 26,472 | -735.00 |
| Jan 5, 2009 | 1/5/2009 | TRADING COMMISSION | 26,472 | -11.03 |
| Jan 6, 2009 | 1/2/2009 | 25000 OF HYGN TRANSFERED OUT. | 26,494 | |
| Jan 6, 2009 | 1/2/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 25K SHARES | 26,495 | -25.00 |
| Jan 6, 2009 | 1/6/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 26,511 | -9,500.00 |
| Jan 6, 2009 | 1/6/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 26,511 | -50.00 |
| Jan 6, 2009 | 1/6/2009 | ACCOUNTING ADJUSTMENT<br>BANK SERVICE CHARGE ASSOCIATED WITH | 26,512 | -51.75 |
| Jan 6, 2009 | 1/6/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 26,514 | -3,860.67 |
| Jan 6, 2009 | 1/6/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 26,514 | -50.00 |
| Jan 6, 2009 | 1/6/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 26,536 | -133.61 |
| Jan 6, 2009 | 1/6/2009 | CLOSING SALE OF 40,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3300000 | 26,537 | 13,200.00 |
| Jan 6, 2009 | 1/6/2009 | TRADING COMMISSION | 26,537 | -198.00 |
| Jan 6, 2009 | 1/6/2009 | CLOSING SALE OF 20,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3221000 | 26,538 | 6,442.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 918-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Jan 6, 2009 | 1/6/2009 | TRADING COMMISSION | 26,538 | -96.63 |
| Jan 7, 2009 | 1/6/2009 | CLOSING SALE OF 2,200 HYGN (HYDROGENETICS INC.) AT $0.2204600 | 26,545 | 485.01 |
| Jan 7, 2009 | 1/6/2009 | TRADING COMMISSION | 26,545 | -75.00 |
| Jan 7, 2009 | 1/7/2009 | REVERSAL OF TRANSACTION 26512 ACCOUNTING ADJUSTMENT | 26,570 | 51.75 |
| Jan 7, 2009 | 1/7/2009 | CLOSING SALE OF 24,838 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3300030 | 26,573 | 8,196.61 |
| Jan 7, 2009 | 1/7/2009 | TRADING COMMISSION | 26,573 | -122.95 |
| Jan 7, 2009 | 1/7/2009 | WIRE OUT REGAL CARRIAGE SDN BHD | 26,576 | -10,000.00 |
| Jan 7, 2009 | 1/7/2009 | WIRE DEBIT FEE REGAL CARRIAGE SDN BHD | 26,576 | -50.00 |
| Jan 7, 2009 | 1/7/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC | 26,579 | -17,380.32 |
| Jan 7, 2009 | 1/7/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC | 26,579 | -50.00 |
| Jan 7, 2009 | 1/7/2009 | ACCOUNTING ADJUSTMENT RE: BANK SERVICE CHARGE ASSOCIATED | 26,581 | -51.75 |
| Jan 8, 2009 | 1/7/2009 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3300000 | 26,603 | 3,300.00 |
| Jan 8, 2009 | 1/7/2009 | TRADING COMMISSION | 26,603 | -75.00 |
| Jan 8, 2009 | 1/7/2009 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3550000 | 26,604 | 3,550.00 |
| Jan 8, 2009 | 1/7/2009 | TRADING COMMISSION | 26,604 | -53.25 |
| Jan 8, 2009 | 1/7/2009 | CLOSING SALE OF 5,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3500000 | 26,605 | 1,750.00 |
| Jan 8, 2009 | 1/7/2009 | TRADING COMMISSION | 26,605 | -26.25 |
| Jan 8, 2009 | 1/7/2009 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR THE WIRE IN | 26,631 | -278.10 |
| Jan 8, 2009 | 1/8/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 26,660 | -8,294.50 |
| Jan 8, 2009 | 1/8/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 26,660 | -50.00 |
| Jan 9, 2009 | 1/9/2009 | CLOSING SALE OF 15,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3300000 | 26,693 | 4,950.00 |
| Jan 9, 2009 | 1/9/2009 | TRADING COMMISSION | 26,693 | -75.00 |
| Jan 9, 2009 | 1/9/2009 | REVERSAL OF TRANSACTION 26336 CLOSING SALE OF 10,000 MDOR (MAGNUM | 26,726 | -3,000.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ██8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Jan 9, 2009 | 1/9/2009 | REVERSAL OF TRANSACTION 26336<br>TRADING COMMISSION | 26,726 | 75.00 |
| Jan 9, 2009 | 1/8/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 26,732 | -100.00 |
| Jan 9, 2009 | 12/31/2008 | CLOSING SALE OF 10,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3025000 | 26,800 | 3,025.00 |
| Jan 9, 2009 | 12/31/2008 | TRADING COMMISSION | 26,800 | -75.00 |
| Jan 9, 2009 | 1/9/2009 | CLOSING SALE OF 8,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3500000 | 26,842 | 2,800.00 |
| Jan 9, 2009 | 1/9/2009 | TRADING COMMISSION | 26,842 | -75.00 |
| Jan 9, 2009 | 1/9/2009 | CLOSING SALE OF 8,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3250000 | 26,843 | 2,600.00 |
| Jan 9, 2009 | 1/9/2009 | TRADING COMMISSION | 26,843 | -39.00 |
| Jan 12, 2009 | 1/9/2009 | WIRE OUT<br>RECYCLAGE MAGNUM CANADA | 26,870 | -4,500.00 |
| Jan 12, 2009 | 1/9/2009 | WIRE DEBIT FEE<br>RECYCLAGE MAGNUM CANADA | 26,870 | -50.00 |
| Jan 13, 2009 | 1/13/2009 | CLOSING SALE OF 20,000 HYGN<br>(HYDROGENETICS INC.) AT $0.1050000 | 26,953 | 2,100.00 |
| Jan 13, 2009 | 1/13/2009 | TRADING COMMISSION | 26,953 | -75.00 |
| Jan 13, 2009 | 1/13/2009 | CLOSING SALE OF 36,500 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3386301 | 26,973 | 12,359.99 |
| Jan 13, 2009 | 1/13/2009 | TRADING COMMISSION | 26,973 | -185.40 |
| Jan 13, 2009 | 1/9/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 26,997 | -100.00 |
| Jan 13, 2009 | 1/12/2009 | 20000 OF HYGN TRANSFERED IN. | 27,033 | |
| Jan 13, 2009 | 1/12/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 20K SHARES | 27,035 | -25.00 |
| Jan 13, 2009 | 1/13/2009 | CLOSING SALE OF 87,142 HYGN<br>(HYDROGENETICS INC.) AT $0.0402892 | 27,079 | 3,510.88 |
| Jan 13, 2009 | 1/13/2009 | TRADING COMMISSION | 27,079 | -75.00 |
| Jan 13, 2009 | 1/13/2009 | CLOSING SALE OF 580 MDOR (MAGNUM D'OR<br>RESOURCES INC) AT $0.4000000 | 27,086 | 232.00 |
| Jan 13, 2009 | 1/13/2009 | TRADING COMMISSION | 27,086 | -75.00 |
| Jan 14, 2009 | 1/14/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 27,144 | -6,775.00 |
| Jan 14, 2009 | 1/14/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 27,144 | -50.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010 

**Account Number:** #18-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Jan 14, 2009 | 1/14/2009 | CLOSING SALE OF 13,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3400000 | 27,165 | 4,420.00 |
| Jan 14, 2009 | 1/14/2009 | TRADING COMMISSION | 27,165 | -75.00 |
| Jan 14, 2009 | 1/14/2009 | CLOSING SALE OF 80,638 HYGN (HYDROGENETICS INC.) AT $0.0401860 | 27,180 | 3,240.51 |
| Jan 14, 2009 | 1/14/2009 | TRADING COMMISSION | 27,180 | -75.00 |
| Jan 14, 2009 | 1/14/2009 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR THE WIRE IN | 27,198 | -100.00 |
| Jan 15, 2009 | 1/14/2009 | CLOSING SALE OF 25,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3540000 | 27,217 | 8,850.00 |
| Jan 15, 2009 | 1/14/2009 | TRADING COMMISSION | 27,217 | -132.75 |
| Jan 15, 2009 | 1/15/2009 | WIRE OUT AMERICAN MFG. & EQUIPMENT INC. | 27,274 | -5,050.00 |
| Jan 15, 2009 | 1/15/2009 | WIRE DEBIT FEE AMERICAN MFG. & EQUIPMENT INC. | 27,274 | -50.00 |
| Jan 15, 2009 | 1/15/2009 | WIRE OUT RECYCLAGE MAGNUM CANADA | 27,275 | -5,050.00 |
| Jan 15, 2009 | 1/15/2009 | WIRE DEBIT FEE RECYCLAGE MAGNUM CANADA | 27,275 | -50.00 |
| Jan 15, 2009 | 1/15/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 27,276 | -22,033.19 |
| Jan 15, 2009 | 1/15/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 27,276 | -50.00 |
| Jan 15, 2009 | 1/15/2009 | CLOSING SALE OF 12,500 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3500000 | 27,305 | 4,375.00 |
| Jan 15, 2009 | 1/15/2009 | TRADING COMMISSION | 27,305 | -75.00 |
| Jan 16, 2009 | 1/15/2009 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR THE WIRE IN | 27,354 | -321.33 |
| Jan 20, 2009 | 1/20/2009 | WIRE OUT RECYCLAGE MAGNUM CANADA | 27,467 | -4,151.72 |
| Jan 20, 2009 | 1/20/2009 | WIRE DEBIT FEE RECYCLAGE MAGNUM CANADA | 27,467 | -50.00 |
| Jan 20, 2009 | 1/20/2009 | CLOSING SALE OF 15,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4450000 | 27,507 | 6,675.00 |
| Jan 20, 2009 | 1/20/2009 | TRADING COMMISSION | 27,507 | -100.13 |
| Jan 20, 2009 | 1/19/2009 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR THE WIRE IN | 27,516 | -100.00 |
| Jan 20, 2009 | 1/16/2009 | 440000 OF BLWK TRANSFERED IN. | 27,517 | |
| Jan 20, 2009 | 1/16/2009 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REF: 440K | 27,518 | -150.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Jan 22, 2009 | 1/22/2009 | WIRE OUT<br>EIDE BAILLY LLP | 27,616 | -1,500.00 |
| Jan 22, 2009 | 1/22/2009 | WIRE DEBIT FEE<br>EIDE BAILLY LLP | 27,616 | -50.00 |
| Jan 22, 2009 | 1/22/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 27,617 | -3,000.00 |
| Jan 22, 2009 | 1/22/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 27,617 | -50.00 |
| Jan 22, 2009 | 1/22/2009 | CLOSING SALE OF 4,788 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4100000 | 27,646 | 1,963.08 |
| Jan 22, 2009 | 1/22/2009 | TRADING COMMISSION | 27,646 | -75.00 |
| Jan 22, 2009 | 1/22/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 27,691 | -100.00 |
| Jan 23, 2009 | 1/22/2009 | ACCOUNTING ADJUSTMENT<br>REIMBURSEMENT FROM CLIENT FOR $3K | 27,721 | -51.75 |
| Jan 23, 2009 | 1/23/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 27,737 | -2,000.00 |
| Jan 23, 2009 | 1/23/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 27,737 | -50.00 |
| Jan 23, 2009 | 1/23/2009 | ACCOUNTING ADJUSTMENT<br>ADD'L AMOUNT WIRED TO BENEFICIARY, | 27,753 | -51.75 |
| Jan 23, 2009 | 1/23/2009 | ACCOUNTING ADJUSTMENT<br>REIMBURSEMENT FROM CLIENT FOR BANK | 27,754 | -51.75 |
| Jan 26, 2009 | 1/23/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 27,820 | -100.00 |
| Jan 27, 2009 | 1/27/2009 | CLOSING SALE OF 3,695 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4678213 | 27,950 | 1,728.59 |
| Jan 27, 2009 | 1/27/2009 | TRADING COMMISSION | 27,950 | -75.00 |
| Jan 28, 2009 | 1/28/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 28,013 | -2,812.30 |
| Jan 28, 2009 | 1/28/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 28,013 | -50.00 |
| Jan 28, 2009 | 1/28/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 28,063 | -100.00 |
| Jan 28, 2009 | 1/28/2009 | CLOSING SALE OF 7,800 HYGN<br>(HYDROGENETICS INC.) AT $0.0100000 | 28,078 | 78.00 |
| Jan 28, 2009 | 1/28/2009 | TRADING COMMISSION | 28,078 | -75.00 |
| Jan 28, 2009 | 1/28/2009 | CLOSING SALE OF 4,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4028500 | 28,082 | 1,611.40 |
| Jan 28, 2009 | 1/28/2009 | TRADING COMMISSION | 28,082 | -75.00 |
| Jan 29, 2009 | 1/29/2009 | CLOSING SALE OF 100,000 BLWK<br>(BLACKHAWK FINANCIAL.INC.) AT $0.0500000 | 28,098 | 5,000.00 |

# GGSI BAHAMAS



Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 18-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|-----------|-----------|-------------|----------|--------|
| Jan 29, 2009 | 1/29/2009 | TRADING COMMISSION | 28,098 | -75.00 |
| Jan 29, 2009 | 1/29/2009 | CLOSING SALE OF 100,000 BLWK (BLACKHAWK FINANCIAL.INC.) AT $0.0400000 | 28,101 | 4,000.00 |
| Jan 29, 2009 | 1/29/2009 | TRADING COMMISSION | 28,101 | -75.00 |
| Jan 29, 2009 | 1/29/2009 | CLOSING SALE OF 31,750 HYGN (HYDROGENETICS INC.) AT $0.0100000 | 28,129 | 317.50 |
| Jan 29, 2009 | 1/29/2009 | TRADING COMMISSION | 28,129 | -75.00 |
| Jan 30, 2009 | 1/29/2009 | CLOSING SALE OF 80,000 BLWK (BLACKHAWK FINANCIAL.INC.) AT $0.0153000 | 28,150 | 1,224.00 |
| Jan 30, 2009 | 1/29/2009 | TRADING COMMISSION | 28,150 | -75.00 |
| Jan 30, 2009 | 1/29/2009 | CLOSING SALE OF 37,000 BLWK (BLACKHAWK FINANCIAL.INC.) AT $0.0456000 | 28,151 | 1,687.20 |
| Jan 30, 2009 | 1/29/2009 | TRADING COMMISSION | 28,151 | -25.31 |
| Jan 30, 2009 | 1/30/2009 | CLOSING SALE OF 123,000 BLWK (BLACKHAWK FINANCIAL.INC.) AT $0.0265000 | 28,169 | 3,259.50 |
| Jan 30, 2009 | 1/30/2009 | TRADING COMMISSION | 28,169 | -75.00 |
| Jan 30, 2009 | 1/30/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 28,178 | -13,184.12 |
| Jan 30, 2009 | 1/30/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 28,178 | -50.00 |
| Jan 30, 2009 | 1/30/2009 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR THE WIRE IN | 28,229 | -131.84 |
| Jan 30, 2009 | 1/30/2009 | CLOSING SALE OF 5,000 HYGN (HYDROGENETICS INC.) AT $0.0100000 | 28,232 | 50.00 |
| Jan 30, 2009 | 1/30/2009 | TRADING COMMISSION | 28,232 | -0.75 |
| Feb 2, 2009 | 2/2/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 28,484 | -3,159.59 |
| Feb 2, 2009 | 2/2/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 28,484 | -50.00 |
| Feb 2, 2009 | 2/2/2009 | CLOSING SALE OF 43,500 HYGN (HYDROGENETICS INC.) AT $0.0100000 | 28,524 | 435.00 |
| Feb 2, 2009 | 2/2/2009 | TRADING COMMISSION | 28,524 | -6.53 |
| Feb 3, 2009 | 2/2/2009 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR THE WIRE IN | 28,593 | -100.00 |
| Feb 5, 2009 | 2/5/2009 | CLOSING SALE OF 103,670 HYGN (HYDROGENETICS INC.) AT $0.0040096 | 28,735 | 415.67 |
| Feb 5, 2009 | 2/5/2009 | TRADING COMMISSION | 28,735 | -6.24 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ▮▮8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Feb 5, 2009 | 2/5/2009 | CLOSING SALE OF 4,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4050000 | 28,738 | 1,620.00 |
| Feb 5, 2009 | 2/5/2009 | TRADING COMMISSION | 28,738 | -75.00 |
| Feb 6, 2009 | 2/6/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 28,794 | -2,232.90 |
| Feb 6, 2009 | 2/6/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 28,794 | -50.00 |
| Feb 6, 2009 | 2/6/2009 | CLOSING SALE OF 430 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.5000000 | 28,832 | 215.00 |
| Feb 6, 2009 | 2/6/2009 | TRADING COMMISSION | 28,832 | -75.00 |
| Feb 6, 2009 | 2/6/2009 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR THE WIRE IN | 28,855 | -100.00 |
| Feb 9, 2009 | 2/9/2009 | CLOSING SALE OF 22,772 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4305767 | 28,921 | 9,805.09 |
| Feb 9, 2009 | 2/9/2009 | TRADING COMMISSION | 28,921 | -147.08 |
| Feb 10, 2009 | 2/10/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC | 28,954 | -9,649.01 |
| Feb 10, 2009 | 2/10/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC | 28,954 | -50.00 |
| Feb 10, 2009 | 2/10/2009 | CLOSING SALE OF 4,120 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4830097 | 28,997 | 1,989.99 |
| Feb 10, 2009 | 2/10/2009 | TRADING COMMISSION | 28,997 | -75.00 |
| Feb 11, 2009 | 2/11/2009 | CLOSING SALE OF 8,130 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4947724 | 29,045 | 4,022.49 |
| Feb 11, 2009 | 2/11/2009 | TRADING COMMISSION | 29,045 | -75.00 |
| Feb 12, 2009 | 2/12/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 29,065 | -5,812.50 |
| Feb 12, 2009 | 2/12/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 29,065 | -50.00 |
| Feb 12, 2009 | 2/10/2009 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR THE WIRE IN | 29,112 | -100.00 |
| Feb 12, 2009 | 2/12/2009 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR THE WIRE IN | 29,163 | -100.00 |
| Feb 13, 2009 | 2/13/2009 | CLOSING SALE OF 39,100 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4754000 | 29,217 | 18,588.14 |
| Feb 13, 2009 | 2/13/2009 | TRADING COMMISSION | 29,217 | -278.82 |
| Feb 17, 2009 | 2/17/2009 | WIRE OUT REGAL CARRIAGE SDN BHD | 29,297 | -12,000.00 |
| Feb 17, 2009 | 2/17/2009 | WIRE DEBIT FEE REGAL CARRIAGE SDN BHD | 29,297 | -50.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 418-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Feb 17, 2009 | 2/17/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 29,298 | -5,827.57 |
| Feb 17, 2009 | 2/17/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 29,298 | -50.00 |
| Feb 17, 2009 | 2/17/2009 | CLOSING SALE OF 6,990 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4656580 | 29,317 | 3,254.94 |
| Feb 17, 2009 | 2/17/2009 | TRADING COMMISSION | 29,317 | -75.00 |
| Feb 17, 2009 | 2/17/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 29,348 | -100.00 |
| Feb 17, 2009 | 2/17/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 29,349 | -120.00 |
| Feb 18, 2009 | 2/17/2009 | ACCOUNTING ADJUSTMENT<br>WIRE FEE RE: CLIENT WIRE FOR $12K | 29,366 | -61.75 |
| Feb 19, 2009 | 2/19/2009 | CLOSING SALE OF 35,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.4064285 | 29,478 | 14,224.99 |
| Feb 19, 2009 | 2/19/2009 | TRADING COMMISSION | 29,478 | -213.37 |
| Feb 20, 2009 | 2/20/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 29,513 | -16,969.66 |
| Feb 20, 2009 | 2/20/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 29,513 | -50.00 |
| Feb 20, 2009 | 2/20/2009 | CLOSING SALE OF 70,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3900000 | 29,515 | 27,300.00 |
| Feb 20, 2009 | 2/20/2009 | TRADING COMMISSION | 29,515 | -409.50 |
| Feb 20, 2009 | 2/19/2009 | CLOSING SALE OF 100 MDOR (MAGNUM D'OR<br>RESOURCES INC) AT $0.5050000 | 29,558 | 50.50 |
| Feb 20, 2009 | 2/19/2009 | TRADING COMMISSION | 29,558 | -0.76 |
| Feb 20, 2009 | 2/20/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 29,573 | -169.70 |
| Feb 20, 2009 | 2/18/2009 | CLOSING SALE OF 200 MDOR (MAGNUM D'OR<br>RESOURCES INC) AT $0.5050000 | 29,581 | 101.00 |
| Feb 20, 2009 | 2/18/2009 | TRADING COMMISSION | 29,581 | -1.52 |
| Feb 20, 2009 | 2/20/2009 | CLOSING SALE OF 2,600 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.5050000 | 29,622 | 1,313.00 |
| Feb 20, 2009 | 2/20/2009 | TRADING COMMISSION | 29,622 | -19.70 |
| Feb 23, 2009 | 2/23/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 29,638 | -12,500.00 |
| Feb 23, 2009 | 2/23/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 29,638 | -50.00 |
| Feb 23, 2009 | 2/23/2009 | WIRE OUT<br>RECYCLAGE MAGNUM CANADA | 29,643 | -7,000.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 18-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRAN ID | AMOUNT |
|---|---|---|---|---|
| Feb 23, 2009 | 2/23/2009 | WIRE DEBIT FEE<br>RECYCLAGE MAGNUM CANADA | 29,643 | -50.00 |
| Feb 23, 2009 | 2/23/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 29,644 | -8,360.25 |
| Feb 23, 2009 | 2/23/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 29,644 | -50.00 |
| Feb 24, 2009 | 2/23/2009 | ACCOUNTING ADJUSTMENT<br>WIRE CHARGES INCURRED ON BEHALF OF | 29,713 | -61.75 |
| Feb 24, 2009 | 2/23/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 29,724 | -100.00 |
| Feb 24, 2009 | 2/23/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 29,725 | -100.00 |
| Feb 24, 2009 | 2/23/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 29,726 | -125.00 |
| Feb 25, 2009 | 2/24/2009 | CLOSING SALE OF 13,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3500000 | 29,814 | 4,550.00 |
| Feb 25, 2009 | 2/24/2009 | TRADING COMMISSION | 29,814 | -75.00 |
| Feb 26, 2009 | 2/26/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 29,892 | -4,263.24 |
| Feb 26, 2009 | 2/26/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 29,892 | -50.00 |
| Feb 26, 2009 | 2/26/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 29,946 | -100.00 |
| Feb 27, 2009 | 2/27/2009 | CLOSING SALE OF 20,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3550000 | 30,034 | 7,100.00 |
| Feb 27, 2009 | 2/27/2009 | TRADING COMMISSION | 30,034 | -106.50 |
| Mar 1, 2009 | 2/28/2009 | ACCOUNT OVERDRAFT INTEREST<br>:::REVERSED BY TRANSACTION ID 30635 | 30,160 | -0.06 |
| Mar 5, 2009 | 3/5/2009 | REVERSAL OF TRANSACTION 30160<br>ACCOUNT OVERDRAFT INTEREST | 30,635 | 0.06 |
| Mar 5, 2009 | 3/5/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 30,637 | -6,700.00 |
| Mar 5, 2009 | 3/5/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 30,637 | -50.00 |
| Mar 5, 2009 | 3/5/2009 | CLOSING SALE OF 8,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3500000 | 30,681 | 2,800.00 |
| Mar 5, 2009 | 3/5/2009 | TRADING COMMISSION | 30,681 | -75.00 |
| Mar 6, 2009 | 3/6/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 30,715 | -2,818.50 |
| Mar 6, 2009 | 3/6/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 30,715 | -50.00 |
| Mar 6, 2009 | 3/6/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 30,799 | -100.00 |

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 8-433

**Account Type:** ACTIVE TRADER

## ACCOUNT TRANSACTIONS

| DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Mar 12, 2009 | 3/9/2009 | 85472 OF MDOR TRANSFERED OUT. | 31,154 | |
| Mar 12, 2009 | 3/9/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 85,472 | 31,155 | -25.00 |
| Apr 1, 2009 | 3/31/2009 | ACCOUNT OVERDRAFT INTEREST | 32,491 | -0.19 |
| May 1, 2009 | 4/30/2009 | ACCOUNT OVERDRAFT INTEREST | 35,091 | -0.29 |
| Jun 1, 2009 | 5/31/2009 | ACCOUNT OVERDRAFT INTEREST | 38,194 | -0.31 |
| Jul 1, 2009 | 6/30/2009 | ACCOUNT OVERDRAFT INTEREST | 41,147 | -0.30 |
| Aug 1, 2009 | 7/31/2009 | ACCOUNT OVERDRAFT INTEREST | 43,633 | -0.31 |
| Sep 1, 2009 | 8/31/2009 | ACCOUNT OVERDRAFT INTEREST | 46,408 | -0.32 |
| Oct 1, 2009 | 9/30/2009 | ACCOUNT OVERDRAFT INTEREST | 49,510 | -0.31 |
| Nov 1, 2009 | 10/31/2009 | ACCOUNT OVERDRAFT INTEREST | 52,362 | -0.33 |
| Dec 1, 2009 | 11/30/2009 | ACCOUNT OVERDRAFT INTEREST | 55,016 | -0.32 |
| Jan 1, 2010 | 12/31/2009 | ACCOUNT OVERDRAFT INTEREST | 57,301 | -0.33 |
| Feb 1, 2010 | 1/31/2010 | ACCOUNT OVERDRAFT INTEREST | 59,258 | -0.34 |
| Mar 1, 2010 | 2/28/2010 | ACCOUNT OVERDRAFT INTEREST | 61,385 | -0.31 |
| Apr 4, 2010 | 3/31/2010 | ACCOUNT OVERDRAFT INTEREST | 63,820 | -0.35 |
| May 1, 2010 | 4/30/2010 | ACCOUNT OVERDRAFT INTEREST | 66,309 | -0.34 |
| Jun 1, 2010 | 5/31/2010 | ACCOUNT OVERDRAFT INTEREST | 68,331 | -0.35 |

Mar 06 '08 11:20a        chad

**EXHIBIT**

C

PENGAD-Bayonne, N.J.

0000000000                    p.2

# Gibraltar Global Securities Inc.

Maude Beatrice House • #35 Village Road • P.O. Box N-9609 • Nassau, Bahamas • (242) 394-2553

GGSI USE ONLY
Account Number: ___8433
Open Date: __/__/__

## BROKERAGE ACCOUNT APPLICATION

Type of Account:  ☐ Individual        New Account:   ☐ Yes
                  ☐ Joint
                  ☑ Corporate                      ☐ No. Existing account number: _ _ _ _ _ _
                  ☐ Other       *To avoid delays in processing your application, complete all applicable sections.*

| APPLICANT | CO-APPLICANT (IF ANY) |
|---|---|

COMPLETE ACCOUNT TITLE
Spartan Equity Consultants LLC.

| | NAME | FIRST | MIDDLE | LAST | | NAME | FIRST | MIDDLE | LAST |
|---|---|---|---|---|---|---|---|---|---|
| ☐ MR. ☐ MS. ☐ MRS. | Dwight | | | Flatt | ☐ MR. ☐ MS. ☐ MRS. | | | | |

STREET ADDRESS (P.O. Box Not Permitted)
████████

STREET ADDRESS (P.O. Box Not Permitted)

| CITY | STATE | ZIP | COUNTRY | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ft. Lauderdale | FL | 33312 | USA | | | | |

| HOME TELEPHONE # | WORK TELEPHONE # | CELL PHONE # | HOME TELEPHONE # | WORK TELEPHONE # | CELL PHONE # |
|---|---|---|---|---|---|
| ████ | ████ | ████ | | | |

| FAX # | E-MAIL ADDRESS | FAX # | E-MAIL ADDRESS |
|---|---|---|---|
| ████ | shadowlaw@ vcapintl.com | | |

MAILING ADDRESS (if different from home address. P.O. Boxes may be used)

| DATE OF BIRTH | COUNTRY OF CITIZENSHIP | PASSPORT NUMBER | DATE OF BIRTH | COUNTRY OF CITIZENSHIP | PASSPORT NUMBER |
|---|---|---|---|---|---|
| ████ 1983 | USA | | | | |

OCCUPATION
☐ EMPLOYED (Please specify occupation)
☑ SELF-EMPLOYED ☐ UNEMPLOYED ☐ RETIRED ☐ HOMEMAKER ☐ STUDENT

OCCUPATION
☐ EMPLOYED (Please specify occupation)
☐ SELF-EMPLOYED ☐ UNEMPLOYED ☐ RETIRED ☐ HOMEMAKER ☐ STUDENT

EMPLOYER (If Self-Employed, please specify job function)
Consultant, Web Designer, Investor

EMPLOYER (If Self-Employed, please specify job function)

EMPLOYER ADDRESS AND PHONE #
████ Ft. Lauderdale - FL
- 33312 ████

EMPLOYER ADDRESS AND PHONE #

FINANCIAL SUMMARY
TOTAL ASSETS  4mm+      LIQUID NET WORTH  200K
TOTAL LIABILITIES  0+    ANNUAL INCOME  500K

FINANCIAL SUMMARY
TOTAL ASSETS _____      LIQUID NET WORTH _____
TOTAL LIABILITIES _____  ANNUAL INCOME _____

### TYPE AND AMOUNT OF INITIAL FUNDING

CHECK ALL THAT APPLY
☐ WIRE  ☐ CASHIERS CHECK  ☑ SECURITIES  ☐ OTHER (Please specify) _____
AMOUNT  200K shares      NAME OF REMITTING BANK/SECURITIES FIRM _____

### INVESTMENT CRITERIA

INVESTMENT KNOWLEDGE
☑ SOPHISTICATED ☐ LIMITED
☑ GOOD ☐ POOR

INVESTMENT OBJECTIVES
☐ SAFETY ☑ GROWTH
☐ INCOME ☑ SPECULATION

TIME HORIZON
☑ 1-5 YEARS ☐ 5-10 YEARS
☐ 10 OR MORE YEARS

RISK TOLERANCE
☐ LOW, ☐ MEDIUM
☑ HIGH

### REQUESTED PRODUCTS AND SERVICES

CHECK ALL THAT APPLY
☑ STOCKS   ☐ MUTUAL FUNDS  ☐ OPTIONS     ☐ DEBIT CARD
☐ BONDS    ☐ FUTURES       ☐ MONEY MARKET ☐ OTHER (please specify) _____

CONTINUED ON NEXT PAGE

Mar 06.08 11:21a        chad                                    0000000000                    p.3

# Gibraltar Global Securities Inc.

Maude Beatrice House • #35 Village Road • P.O. Box N-9609 • Nassau, Bahamas • (242) 394-2553

GGSI USE ONLY
Account Number: __8 433
Open Date: __/__/__

## BROKERAGE ACCOUNT APPLICATION (continued)

### ACCOUNT INFORMATION

| PURPOSE OF ACCOUNT | ESTIMATED SIZE OF ACCOUNT | ESTIMATED MONTHLY TRADING VOLUME | SOURCE OF FUNDS |
|---|---|---|---|
| Stock Speculation | 100K | 10K | Transfer Agent |

### CORPORATE ACCOUNT INFORMATION

| BENEFICIAL OWNER INFORMATION | COMPANY INFORMATION |
|---|---|

**BENEFICIAL OWNER INFORMATION**

☑ MR.  ☐ MS.  ☐ MRS.

NAME FIRST MIDDLE LAST: Dwight

STREET ADDRESS (P.O. Box Not Permitted): ▮▮▮▮▮▮▮

CITY: Ft. Lauderdale   STATE: FC   ZIP: 33312   COUNTRY: USA

HOME TELEPHONE #: ▮▮▮▮   WORK TELEPHONE #:   CELL PHONE #:

FAX #:   E-MAIL ADDRESS: Shadowlaw@vcapintl.com

**COMPANY INFORMATION**

LIST ALL COMPANY DIRECTORS AND OFFICERS

NAME: Dwight Flatt          ADDRESS _____
POSITION: CEO/FOUNDER

NAME _____          ADDRESS _____
POSITION _____

NAME _____          ADDRESS _____
POSITION _____

NAME _____          ADDRESS _____
POSITION _____

### SIGNATURE AND AUTHORIZATION

I/We the undersigned certify that the information provided in this application is true and complete and Gibraltar Global Securities Inc. may rely thereon until the undersigned sends written notice of any significant changes. I/We further acknowledge that I/We have received the Client Agreement and agree to the terms and conditions set therein. The undersigned requests that the client account be opened and agrees to the terms of the Client Account Agreement.

Dwight Flatt
APPLICANT NAME (please print)

APPLICANT SIGNATURE

3·5·08
DATE

CO-APPLICANT NAME (please print)

CO-APPLICANT SIGNATURE

DATE

January 1, 2007 - June 23, 2010

**Account Number:** ▓7-991▓▓▓

**Account Type:** STANDARD ▓▓▓▓▓

**Gibraltar Global Securities Inc.**
214 Lagoon Crt.
Sandyport
Nassau, Bahamas
1-242-327-4474
www.ggsibahamas.com



DAVID DELLA SCIVICCA
▓▓▓▓▓▓▓▓
YORKTOWN HEIGHTS NY 10598
NEW YORK USA

## ACCOUNT OVERVIEW

Last statement date: May 31, 2010

| | | |
|---|---|---|
| Beginning Account Value (On 12/31/2006) | $ | 0.00 |
| Ending Account Value (On 6/23/2010) | $ | 558,725.28 |
| Net Change: | $ | 558,725.28 |

For current rates, please visit www.ggsibahamas.com/rates




## ACCOUNT VALUE SUMMARY

| | | AS OF 6/23/2010 | | AS OF 12/31/2006 | | CHANGE |
|---|---|---|---|---|---|---|
| Cash & Equivalents | $ | 164.13 | $ | 0.00 | | 164.13 |
| Margin Balance | $ | 0.00 | $ | 0.00 | | 0.00 |
| **Total Cash/Margin Debt** | $ | 164.13 | $ | 0.00 | | 164.13 |
| Stocks, Options & Bonds (Long) | $ | 558,561.14 | $ | 0.00 | | 558,561.14 |
| Stocks, Options & Bonds (Short) | $ | 0.00 | $ | 0.00 | | 0.00 |
| **Total Value of Securities** | $ | 558,561.14 | $ | 0.00 | | 558,561.14 |
| **Net Account Value** | $ | 558,725.28 | $ | 0.00 | | 558,725.28 |

## ACCOUNT VALUE BY MONTH



# GGSI BAHAMAS

Trading • Investing • Management

**Account Number:** ⬤7-991     **Statement Period:** January 1, 2007 - June 23, 2010     **Account Type:** STANDARD

## ACCOUNT HOLDINGS

| DESCRIPTION | SYMBOL | PROCD | TYPE | QUANTITY | PRICE | VALUE | MKT PRICE | PROFIT/LOSS |
|---|---|---|---|---|---|---|---|---|
| CADDO INT'L INC. | CADD | Yes | STOCK | 11,926,156 | 0.0624769 | 143,113.87 | 0.0120000 | -601,995.94 |
| GARB (GARB OIL AND POWER CORP.) | GARB | Yes | STOCK | 30,000 | 0.0450236 | 900.00 | 0.0300000 | -450.70 |
| LEHMQ (LEHMAN BROTHERS HOLDINGS, INC) | LEHMQ | Yes | STOCK | 4,327,878 | 0.1716395 | 380,853.26 | 0.0880000 | -361,981.71 |
| MAGNUM D'OR RESOURCES INC | MDOR | Yes | STOCK | 61,116 | 1.3143813 | 31,169.16 | 0.5100000 | -49,160.57 |
| WAMUQ (WASHINGTON MUTUAL ,INC) | WAMUQ | Yes | STOCK | 13,359 | 0.1488357 | 2,524.85 | 0.1890000 | 536.55 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ██7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Feb 24, 2009 | 2/24/2009 | ACCOUNTING ADJUSTMENT<br>NEW ACCOUNT OPENING FEE | 29,757 | -150.00 |
| Mar 1, 2009 | 2/28/2009 | ACCOUNT OVERDRAFT INTEREST | 30,305 | -0.38 |
| Mar 12, 2009 | 3/9/2009 | 85472 OF MDOR TRANSFERRED IN. | 31,154 | |
| Mar 12, 2009 | 3/9/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 85,472 | 31,156 | -25.00 |
| Mar 16, 2009 | 3/13/2009 | 95000 OF MDOR TRANSFERRED IN. | 31,425 | |
| Mar 16, 2009 | 3/13/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 95K SHARES | 31,426 | -150.00 |
| Mar 17, 2009 | 3/16/2009 | CLOSING SALE OF 20,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.3525000 | 31,443 | 7,050.00 |
| Mar 17, 2009 | 3/16/2009 | TRADING COMMISSION | 31,443 | -105.75 |
| Mar 17, 2009 | 3/17/2009 | WIRE OUT<br>RECYCLAGE MAGNUM CANADA | 31,469 | -6,467.87 |
| Mar 17, 2009 | 3/17/2009 | TRANSACTION FEE<br>RECYCLAGE MAGNUM CANADA | 31,469 | -1.00 |
| Mar 17, 2009 | 3/17/2009 | WIRE DEBIT FEE<br>RECYCLAGE MAGNUM CANADA | 31,469 | -50.00 |
| Mar 18, 2009 | 3/15/2009 | 3200000 OF GCKO TRANSFERRED IN. | 31,505 | |
| Mar 18, 2009 | 3/15/2009 | TRANSACTION FEE<br>3200000 GCKO | 31,505 | -1.00 |
| Mar 18, 2009 | 3/15/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 3.2M | 31,507 | -25.00 |
| Mar 18, 2009 | 3/17/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 31,516 | -100.00 |
| Mar 18, 2009 | 3/17/2009 | CLOSING SALE OF 25,000 GCKO<br>(GECKOSYSTEMS INTERNATIONAL | 31,529 | 1,312.50 |
| Mar 18, 2009 | 3/17/2009 | TRADING COMMISSION | 31,529 | -100.00 |
| Mar 18, 2009 | 3/17/2009 | CLOSING SALE OF 35,000 GCKO<br>(GECKOSYSTEMS INTERNATIONAL | 31,531 | 1,750.00 |
| Mar 18, 2009 | 3/17/2009 | TRADING COMMISSION | 31,531 | -43.75 |
| Mar 19, 2009 | 3/18/2009 | CLOSING SALE OF 395,000 GCKO<br>(GECKOSYSTEMS INTERNATIONAL | 31,601 | 25,765.37 |
| Mar 19, 2009 | 3/18/2009 | TRADING COMMISSION | 31,601 | -644.13 |
| Mar 19, 2009 | 3/19/2009 | WIRE OUT<br>MALIA SHREWSBURY | 31,618 | -27,683.86 |
| Mar 19, 2009 | 3/19/2009 | TRANSACTION FEE<br>MALIA SHREWSBURY | 31,618 | -1.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ●7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Mar 19, 2009 | 3/19/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 31,618 | -50.00 |
| Mar 20, 2009 | 3/19/2009 | CLOSING SALE OF 381,700 GCKO<br>(GECKOSYSTEMS INTERNATIONAL | 31,661 | 30,230.64 |
| Mar 20, 2009 | 3/19/2009 | TRADING COMMISSION | 31,661 | -755.77 |
| Mar 20, 2009 | 3/20/2009 | WIRE OUT<br>MALIA SHREWSBURY | 31,671 | -29,406.47 |
| Mar 20, 2009 | 3/20/2009 | TRANSACTION FEE<br>MALIA SHREWSBURY | 31,671 | -1.00 |
| Mar 20, 2009 | 3/20/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 31,671 | -50.00 |
| Mar 23, 2009 | 3/20/2009 | CLOSING SALE OF 549,050 GCKO<br>(GECKOSYSTEMS INTERNATIONAL | 31,744 | 17,820.24 |
| Mar 23, 2009 | 3/20/2009 | TRADING COMMISSION | 31,744 | -445.51 |
| Mar 23, 2009 | 3/19/2009 | ACCOUNTING ADJUSTMENT<br>CORRESPONDENT CHARGE | 31,764 | -276.84 |
| Mar 23, 2009 | 3/23/2009 | REVERSAL OF TRANSACTION 31764<br>ACCOUNTING ADJUSTMENT | 31,765 | 276.84 |
| Mar 23, 2009 | 3/23/2009 | WIRE OUT<br>MALIA SHREWSBURY | 31,781 | -17,444.56 |
| Mar 23, 2009 | 3/23/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 31,781 | -50.00 |
| Mar 23, 2009 | 3/20/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 31,803 | -294.06 |
| Mar 23, 2009 | 3/19/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 31,819 | -276.84 |
| Mar 23, 2009 | 3/23/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 31,824 | -174.45 |
| Mar 23, 2009 | 3/23/2009 | CLOSING SALE OF 296,350 GCKO<br>(GECKOSYSTEMS INTERNATIONAL | 31,841 | 13,133.99 |
| Mar 23, 2009 | 3/23/2009 | TRADING COMMISSION | 31,841 | -197.01 |
| Mar 24, 2009 | 3/24/2009 | CLOSING SALE OF 299,733 GCKO<br>(GECKOSYSTEMS INTERNATIONAL | 31,925 | 14,160.55 |
| Mar 24, 2009 | 3/24/2009 | TRADING COMMISSION | 31,925 | -212.41 |
| Mar 25, 2009 | 3/25/2009 | CLOSING SALE OF 254,245 GCKO<br>(GECKOSYSTEMS INTERNATIONAL | 32,036 | 10,398.92 |
| Mar 25, 2009 | 3/25/2009 | TRADING COMMISSION | 32,036 | -155.98 |
| Mar 26, 2009 | 3/26/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 32,104 | -3,500.00 |
| Mar 26, 2009 | 3/26/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 32,104 | -50.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ●7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Mar 26, 2009 | 3/26/2009 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3800000 | 32,143 | 3,800.00 |
| Mar 26, 2009 | 3/26/2009 | TRADING COMMISSION | 32,143 | -75.00 |
| Mar 26, 2009 | 3/26/2009 | CLOSING SALE OF 442,628 GCKO (GECKOSYSTEMS INTERNATIONAL | 32,145 | 19,087.75 |
| Mar 26, 2009 | 3/26/2009 | TRADING COMMISSION | 32,145 | -286.32 |
| Mar 27, 2009 | 3/27/2009 | CLOSING SALE OF 157,994 GCKO (GECKOSYSTEMS INTERNATIONAL | 32,191 | 6,066.96 |
| Mar 27, 2009 | 3/27/2009 | TRADING COMMISSION | 32,191 | -151.67 |
| Mar 27, 2009 | 3/26/2009 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR THE WIRE IN | 32,217 | -100.00 |
| Mar 30, 2009 | 3/27/2009 | CLOSING SALE OF 130,000 GCKO (GECKOSYSTEMS INTERNATIONAL | 32,253 | 4,572.49 |
| Mar 30, 2009 | 3/27/2009 | TRADING COMMISSION | 32,253 | -114.31 |
| Mar 30, 2009 | 3/30/2009 | CLOSING SALE OF 8,275 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3729003 | 32,307 | 3,085.74 |
| Mar 30, 2009 | 3/30/2009 | TRADING COMMISSION | 32,307 | -100.00 |
| Mar 31, 2009 | 3/30/2009 | CLOSING SALE OF 233,300 GCKO (GECKOSYSTEMS INTERNATIONAL | 32,344 | 6,487.76 |
| Mar 31, 2009 | 3/30/2009 | TRADING COMMISSION | 32,344 | -162.19 |
| Apr 1, 2009 | 3/31/2009 | ACCOUNT OVERDRAFT INTEREST | 32,629 | -0.74 |
| Apr 2, 2009 | 4/2/2009 | WIRE OUT MALIA SHREWSBURY | 32,837 | -74,318.74 |
| Apr 2, 2009 | 4/2/2009 | TRANSACTION FEE MALIA SHREWSBURY | 32,837 | -1.00 |
| Apr 2, 2009 | 4/2/2009 | WIRE DEBIT FEE MALIA SHREWSBURY | 32,837 | -50.00 |
| Apr 2, 2009 | 4/2/2009 | REVERSAL OF TRANSACTION 32837 WIRE OUT | 32,851 | 74,318.74 |
| Apr 2, 2009 | 4/2/2009 | REVERSAL OF TRANSACTION 32837 TRANSACTION FEE | 32,851 | 1.00 |
| Apr 2, 2009 | 4/2/2009 | REVERSAL OF TRANSACTION 32837 WIRE DEBIT FEE | 32,851 | 50.00 |
| Apr 3, 2009 | 4/3/2009 | WIRE OUT MALIA SHREWSBURY | 32,920 | -75,068.94 |
| Apr 3, 2009 | 4/3/2009 | TRANSACTION FEE MALIA SHREWSBURY | 32,920 | -1.00 |
| Apr 3, 2009 | 4/3/2009 | WIRE DEBIT FEE MALIA SHREWSBURY | 32,920 | -50.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1 2007 - June 23 2010

**Account Number:** ██7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Apr 3, 2009 | 4/3/2009 | CLOSING SALE OF 15,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3200000 | 32,959 | 4,800.00 |
| Apr 3, 2009 | 4/3/2009 | TRADING COMMISSION | 32,959 | -120.00 |
| Apr 6, 2009 | 4/3/2009 | CLOSING SALE OF 5,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3200000 | 33,000 | 1,600.00 |
| Apr 6, 2009 | 4/3/2009 | TRADING COMMISSION | 33,000 | -100.00 |
| Apr 6, 2009 | 4/6/2009 | WIRE OUT REGAL CARRIAGE SDN BHD | 33,001 | -2,200.00 |
| Apr 6, 2009 | 4/6/2009 | TRANSACTION FEE REGAL CARRIAGE SDN BHD | 33,001 | -1.00 |
| Apr 6, 2009 | 4/6/2009 | WIRE DEBIT FEE REGAL CARRIAGE SDN BHD | 33,001 | -50.00 |
| Apr 6, 2009 | 4/6/2009 | WIRE OUT RECYCLE MAGNUM CANADA | 33,002 | -2,000.00 |
| Apr 6, 2009 | 4/6/2009 | TRANSACTION FEE RECYCLE MAGNUM CANADA | 33,002 | -1.00 |
| Apr 6, 2009 | 4/6/2009 | WIRE DEBIT FEE RECYCLE MAGNUM CANADA | 33,002 | -50.00 |
| Apr 6, 2009 | 4/6/2009 | CLOSING SALE OF 15,698 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3436297 | 33,057 | 5,394.29 |
| Apr 6, 2009 | 4/6/2009 | TRADING COMMISSION | 33,057 | -134.86 |
| Apr 7, 2009 | 4/6/2009 | ACCOUNTING ADJUSTMENT EARLY SETTLEMENT FEES FOR WIRE IN THE | 33,108 | -100.00 |
| Apr 7, 2009 | 4/7/2009 | CLOSING SALE OF 18,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.3366666 | 33,196 | 6,059.99 |
| Apr 7, 2009 | 4/7/2009 | TRADING COMMISSION | 33,196 | -90.90 |
| Apr 8, 2009 | 4/6/2009 | OPENING BUY OF 3,000,000 GNTA (GENTA INC.) AT $0.0114404 | 33,244 | -34,321.20 |
| Apr 8, 2009 | 4/6/2009 | TRADING COMMISSION | 33,244 | -514.82 |
| Apr 8, 2009 | 4/8/2009 | CLOSING SALE OF 3,000,000 GNTA (GENTA INC.) AT $0.0110000 | 33,245 | 33,000.00 |
| Apr 8, 2009 | 4/8/2009 | TRADING COMMISSION | 33,245 | -495.00 |
| Apr 9, 2009 | 4/8/2009 | CLOSING SALE OF 50,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.4375000 | 33,295 | 21,875.00 |
| Apr 9, 2009 | 4/8/2009 | TRADING COMMISSION | 33,295 | -328.13 |
| Apr 9, 2009 | 4/9/2009 | WIRE OUT REGAL CARRIAGE SDN BHD | 33,316 | -25,000.00 |
| Apr 9, 2009 | 4/9/2009 | WIRE DEBIT FEE REGAL CARRIAGE SDN BHD | 33,316 | -50.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ●7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Apr 9, 2009 | 4/9/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 33,336 | -250.00 |
| Apr 13, 2009 | 4/9/2009 | CLOSING SALE OF 38,499 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.5749715 | 33,452 | 22,135.82 |
| Apr 13, 2009 | 4/9/2009 | TRADING COMMISSION | 33,452 | -332.04 |
| Apr 14, 2009 | 4/13/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 33,553 | -15,000.00 |
| Apr 14, 2009 | 4/13/2009 | TRANSACTION FEE<br>REGAL CARRIAGE SDN BHD | 33,553 | -1.00 |
| Apr 14, 2009 | 4/13/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 33,553 | -50.00 |
| Apr 14, 2009 | 4/13/2009 | WIRE OUT<br>RECYCLAGE MAGNUM CANADA | 33,554 | -12,000.00 |
| Apr 14, 2009 | 4/13/2009 | TRANSACTION FEE<br>RECYCLAGE MAGNUM CANADA | 33,554 | -1.00 |
| Apr 14, 2009 | 4/13/2009 | WIRE DEBIT FEE<br>RECYCLAGE MAGNUM CANADA | 33,554 | -50.00 |
| Apr 15, 2009 | 4/13/2009 | 2000000 OF MDOR TRANSFERED IN. | 33,625 | |
| Apr 15, 2009 | 4/13/2009 | TRANSACTION FEE<br>2000000 MDOR | 33,625 | -1.00 |
| Apr 15, 2009 | 4/13/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 2M SHARES | 33,626 | -150.00 |
| Apr 15, 2009 | 4/14/2009 | CLOSING SALE OF 118,800 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.9285690 | 33,629 | 110,313.99 |
| Apr 15, 2009 | 4/14/2009 | TRADING COMMISSION | 33,629 | -2,757.85 |
| Apr 15, 2009 | 4/13/2009 | CLOSING SALE OF 222,499 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.7748034 | 33,632 | 172,392.98 |
| Apr 15, 2009 | 4/13/2009 | TRADING COMMISSION | 33,632 | -4,309.82 |
| Apr 15, 2009 | 4/9/2009 | CLOSING SALE OF 31,901 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.5749715 | 33,635 | 18,342.16 |
| Apr 15, 2009 | 4/9/2009 | TRADING COMMISSION | 33,635 | -458.55 |
| Apr 15, 2009 | 4/15/2009 | WIRE OUT<br>MALIA SHREWSBURY | 33,649 | -80,000.00 |
| Apr 15, 2009 | 4/15/2009 | TRANSACTION FEE<br>MALIA SHREWSBURY | 33,649 | -1.00 |
| Apr 15, 2009 | 4/15/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 33,649 | -50.00 |
| Apr 15, 2009 | 4/15/2009 | WIRE OUT<br>RECYCLAGE MAGNUM CANADA | 33,650 | -40,000.00 |
| Apr 15, 2009 | 4/15/2009 | TRANSACTION FEE<br>RECYCLAGE MAGNUM CANADA | 33,650 | -1.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** █7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Apr 15, 2009 | 4/15/2009 | WIRE DEBIT FEE<br>RECYCLAGE MAGNUM CANADA | 33,650 | -50.00 |
| Apr 15, 2009 | 4/15/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 33,651 | -25,000.00 |
| Apr 15, 2009 | 4/15/2009 | TRANSACTION FEE<br>REGAL CARRIAGE SDN BHD | 33,651 | -1.00 |
| Apr 15, 2009 | 4/15/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 33,651 | -50.00 |
| Apr 15, 2009 | 4/15/2009 | WIRE OUT<br>MAGNUM D'OR RESOURCES INC. | 33,652 | -28,000.00 |
| Apr 15, 2009 | 4/15/2009 | TRANSACTION FEE<br>MAGNUM D'OR RESOURCES INC. | 33,652 | -1.00 |
| Apr 15, 2009 | 4/15/2009 | WIRE DEBIT FEE<br>MAGNUM D'OR RESOURCES INC. | 33,652 | -50.00 |
| Apr 16, 2009 | 4/15/2009 | CLOSING SALE OF 32,873 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.7939159 | 33,729 | 26,098.39 |
| Apr 16, 2009 | 4/15/2009 | TRADING COMMISSION | 33,729 | -652.46 |
| Apr 16, 2009 | 4/16/2009 | WIRE OUT<br>MALIA SHREWSBURY | 33,763 | -18,500.00 |
| Apr 16, 2009 | 4/16/2009 | TRANSACTION FEE<br>MALIA SHREWSBURY | 33,763 | -1.00 |
| Apr 16, 2009 | 4/16/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 33,763 | -50.00 |
| Apr 16, 2009 | 4/16/2009 | WIRE OUT<br>MAGNUM D'OR RESOURCES INC. | 33,764 | -10,000.00 |
| Apr 16, 2009 | 4/16/2009 | TRANSACTION FEE<br>MAGNUM D'OR RESOURCES INC. | 33,764 | -1.00 |
| Apr 16, 2009 | 4/16/2009 | WIRE DEBIT FEE<br>MAGNUM D'OR RESOURCES INC. | 33,764 | -50.00 |
| Apr 16, 2009 | 4/6/2009 | WIRE OUT<br>HEENAN BLAIKIE SRL/LLP | 33,765 | -9,662.92 |
| Apr 16, 2009 | 4/6/2009 | TRANSACTION FEE<br>HEENAN BLAIKIE SRL/LLP | 33,765 | -1.00 |
| Apr 16, 2009 | 4/6/2009 | WIRE DEBIT FEE<br>HEENAN BLAIKIE SRL/LLP | 33,765 | -50.00 |
| Apr 17, 2009 | 4/17/2009 | WIRE OUT<br>MALIA SHREWSBURY | 33,852 | -25,000.00 |
| Apr 17, 2009 | 4/17/2009 | TRANSACTION FEE<br>MALIA SHREWSBURY | 33,852 | -1.00 |
| Apr 17, 2009 | 4/17/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 33,852 | -50.00 |
| Apr 17, 2009 | 4/17/2009 | WIRE OUT<br>RECYCLAGE MAGNUM CANADA | 33,853 | -9,662.92 |
| Apr 17, 2009 | 4/17/2009 | TRANSACTION FEE<br>RECYCLAGE MAGNUM CANADA | 33,853 | -1.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ●7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS. ID | AMOUNT |
|---|---|---|---|---|
| Apr 17, 2009 | 4/17/2009 | WIRE DEBIT FEE<br>RECYCLAGE MAGNUM CANADA | 33,853 | -50.00 |
| Apr 17, 2009 | 4/16/2009 | CLOSING SALE OF 129,172 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.7862000 | 33,950 | 101,555.02 |
| Apr 17, 2009 | 4/16/2009 | TRADING COMMISSION | 33,950 | -2,538.88 |
| Apr 17, 2009 | 4/17/2009 | CLOSING SALE OF 11,011 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.7641000 | 33,951 | 8,413.50 |
| Apr 17, 2009 | 4/17/2009 | TRADING COMMISSION | 33,951 | -210.34 |
| Apr 20, 2009 | 4/20/2009 | WIRE OUT<br>RECYCLAGE MAGNUM CANADA | 33,975 | -7,000.00 |
| Apr 20, 2009 | 4/20/2009 | TRANSACTION FEE<br>RECYCLAGE MAGNUM CANADA | 33,975 | -1.00 |
| Apr 20, 2009 | 4/20/2009 | WIRE DEBIT FEE<br>RECYCLAGE MAGNUM CANADA | 33,975 | -50.00 |
| Apr 20, 2009 | 4/20/2009 | WIRE OUT<br>B.C. SEKHAR SDN BHD | 33,976 | -9,800.00 |
| Apr 20, 2009 | 4/20/2009 | TRANSACTION FEE<br>B.C. SEKHAR SDN BHD | 33,976 | -1.00 |
| Apr 20, 2009 | 4/20/2009 | WIRE DEBIT FEE<br>B.C. SEKHAR SDN BHD | 33,976 | -50.00 |
| Apr 20, 2009 | 4/20/2009 | WIRE OUT<br>MALIA SHREWSBURY | 33,977 | -10,000.00 |
| Apr 20, 2009 | 4/20/2009 | TRANSACTION FEE<br>MALIA SHREWSBURY | 33,977 | -1.00 |
| Apr 20, 2009 | 4/20/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 33,977 | -50.00 |
| Apr 20, 2009 | 4/20/2009 | CLOSING SALE OF 98,696 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.7623268 | 33,997 | 75,238.60 |
| Apr 20, 2009 | 4/20/2009 | TRADING COMMISSION | 33,997 | -1,880.97 |
| Apr 21, 2009 | 4/21/2009 | WIRE OUT<br>MALIA SHREWSBURY | 34,078 | -20,000.00 |
| Apr 21, 2009 | 4/21/2009 | TRANSACTION FEE<br>MALIA SHREWSBURY | 34,078 | -1.00 |
| Apr 21, 2009 | 4/21/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 34,078 | -50.00 |
| Apr 21, 2009 | 4/13/2009 | CLOSING SALE OF 5,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.5600360 | 34,089 | 2,800.18 |
| Apr 21, 2009 | 4/13/2009 | TRADING COMMISSION<br>:::REVERSED BY TRANSACTION ID 35587 | 34,089 | -100.00 |
| Apr 21, 2009 | 4/21/2009 | CLOSING SALE OF 46,718 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.7386025 | 34,127 | 34,506.03 |
| Apr 21, 2009 | 4/21/2009 | TRADING COMMISSION | 34,127 | -862.65 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Apr 21, 2009 | 4/16/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 34,156 | -381.63 |
| Apr 21, 2009 | 4/17/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 34,161 | -346.63 |
| Apr 21, 2009 | 4/13/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 34,189 | -270.00 |
| Apr 21, 2009 | 4/15/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 34,194 | -1,730.00 |
| Apr 22, 2009 | 4/22/2009 | CLOSING SALE OF 22,974 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.6592000 | 34,344 | 15,144.46 |
| Apr 22, 2009 | 4/22/2009 | TRADING COMMISSION | 34,344 | -378.61 |
| Apr 23, 2009 | 4/23/2009 | WIRE OUT<br>MALIA SHREWSBURY | 34,396 | -10,000.00 |
| Apr 23, 2009 | 4/23/2009 | TRANSACTION FEE<br>MALIA SHREWSBURY | 34,396 | -1.00 |
| Apr 23, 2009 | 4/23/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 34,396 | -50.00 |
| Apr 23, 2009 | 4/23/2009 | CLOSING SALE OF 77,221 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.7059590 | 34,442 | 54,514.85 |
| Apr 23, 2009 | 4/23/2009 | TRADING COMMISSION | 34,442 | -1,362.87 |
| Apr 24, 2009 | 4/24/2009 | CLOSING SALE OF 46,200 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.8200000 | 34,552 | 37,884.00 |
| Apr 24, 2009 | 4/24/2009 | TRADING COMMISSION | 34,552 | -947.10 |
| Apr 27, 2009 | 4/27/2009 | WIRE OUT<br>UNLIMITED RESOURCES CORPORATION | 34,581 | -25,000.00 |
| Apr 27, 2009 | 4/27/2009 | TRANSACTION FEE<br>UNLIMITED RESOURCES CORPORATION | 34,581 | -1.00 |
| Apr 27, 2009 | 4/27/2009 | WIRE DEBIT FEE<br>UNLIMITED RESOURCES CORPORATION | 34,581 | -50.00 |
| Apr 27, 2009 | 4/27/2009 | WIRE OUT<br>MALIA SHREWSBURY | 34,582 | -50,000.00 |
| Apr 27, 2009 | 4/27/2009 | TRANSACTION FEE<br>MALIA SHREWSBURY | 34,582 | -1.00 |
| Apr 27, 2009 | 4/27/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 34,582 | -50.00 |
| Apr 27, 2009 | 4/27/2009 | REVERSAL OF TRANSACTION 34581<br>WIRE OUT | 34,584 | 25,000.00 |
| Apr 27, 2009 | 4/27/2009 | REVERSAL OF TRANSACTION 34581<br>TRANSACTION FEE | 34,584 | 1.00 |
| Apr 27, 2009 | 4/27/2009 | REVERSAL OF TRANSACTION 34581<br>WIRE DEBIT FEE | 34,584 | 50.00 |
| Apr 27, 2009 | 4/27/2009 | CLOSING SALE OF 318,582 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.9979701 | 34,641 | 317,935.31 |

# GGSI BAHAMAS
Trading • Investing • Management

**Statement Period:** January 1 2007 June 23 2010

**Account Number:** ▓7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Apr 27, 2009 | 4/27/2009 | TRADING COMMISSION | 34,641 | -7,948.38 |
| Apr 27, 2009 | 4/13/2009 | 5000000 OF CADD TRANSFERED IN. | 34,690 | |
| Apr 27, 2009 | 4/13/2009 | TRANSACTION FEE<br>5000000 CADD | 34,690 | -1.00 |
| Apr 27, 2009 | 4/13/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 5M SHARES | 34,691 | -150.00 |
| Apr 28, 2009 | 4/28/2009 | WIRE OUT<br>MAGNUM RECYCLAGE CANADA | 34,776 | -25,000.00 |
| Apr 28, 2009 | 4/28/2009 | TRANSACTION FEE<br>MAGNUM RECYCLAGE CANADA | 34,776 | -1.00 |
| Apr 28, 2009 | 4/28/2009 | WIRE DEBIT FEE<br>MAGNUM RECYCLAGE CANADA | 34,776 | -50.00 |
| Apr 28, 2009 | 4/28/2009 | WIRE OUT<br>MALIA SHREWSBURY | 34,783 | -52,000.00 |
| Apr 28, 2009 | 4/28/2009 | TRANSACTION FEE<br>MALIA SHREWSBURY | 34,783 | -1.00 |
| Apr 28, 2009 | 4/28/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 34,783 | -50.00 |
| Apr 28, 2009 | 4/28/2009 | WIRE OUT<br>MAGNUM RECYCLAGE CANADA | 34,785 | -45,000.00 |
| Apr 28, 2009 | 4/28/2009 | TRANSACTION FEE<br>MAGNUM RECYCLAGE CANADA | 34,785 | -1.00 |
| Apr 28, 2009 | 4/28/2009 | WIRE DEBIT FEE<br>MAGNUM RECYCLAGE CANADA | 34,785 | -50.00 |
| Apr 28, 2009 | 4/28/2009 | OPENING BUY OF 915,000 CADD (CADDO<br>INT'L INC.) AT $0.0100273 | 34,800 | -9,174.97 |
| Apr 28, 2009 | 4/28/2009 | TRADING COMMISSION | 34,800 | -229.37 |
| Apr 28, 2009 | 4/28/2009 | CLOSING SALE OF 253,115 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.1973484 | 34,809 | 303,066.84 |
| Apr 28, 2009 | 4/28/2009 | TRADING COMMISSION | 34,809 | -7,576.67 |
| Apr 29, 2009 | 4/28/2009 | CLOSING SALE OF 500,000 CADD (CADDO<br>INT'L INC.) AT $0.0060000 | 34,836 | 3,000.00 |
| Apr 29, 2009 | 4/28/2009 | TRADING COMMISSION | 34,836 | -100.00 |
| Apr 29, 2009 | 4/29/2009 | WIRE OUT<br>DAVID R. SCIUCCA JR. | 34,879 | -100,000.00 |
| Apr 29, 2009 | 4/29/2009 | TRANSACTION FEE<br>DAVID R. SCIUCCA JR. | 34,879 | -1.00 |
| Apr 29, 2009 | 4/29/2009 | WIRE DEBIT FEE<br>DAVID R. SCIUCCA JR. | 34,879 | -50.00 |
| Apr 29, 2009 | 4/29/2009 | WIRE OUT<br>MALIA SHREWSBURY | 34,880 | -83,000.00 |

# GGSI BAHAMAS
Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ███-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Apr 29, 2009 | 4/29/2009 | TRANSACTION FEE<br>MALIA SHREWSBURY | 34,880 | -1.00 |
| Apr 29, 2009 | 4/29/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 34,880 | -50.00 |
| Apr 29, 2009 | 4/29/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 34,881 | -33,100.00 |
| Apr 29, 2009 | 4/29/2009 | TRANSACTION FEE<br>REGAL CARRIAGE SDN BHD | 34,881 | -1.00 |
| Apr 29, 2009 | 4/29/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 34,881 | -50.00 |
| Apr 29, 2009 | 4/29/2009 | OPENING BUY OF 120,000 CADD (CADDO<br>INT'L INC.) AT $0.0318000 | 34,899 | -3,816.00 |
| Apr 29, 2009 | 4/29/2009 | TRADING COMMISSION | 34,899 | -100.00 |
| Apr 29, 2009 | 4/29/2009 | CLOSING SALE OF 733,946 CADD (CADDO<br>INT'L INC.) AT $0.0327000 | 34,907 | 24,000.03 |
| Apr 29, 2009 | 4/29/2009 | TRADING COMMISSION | 34,907 | -600.00 |
| Apr 30, 2009 | 4/29/2009 | CLOSING SALE OF 2,000,000 CADD (CADDO<br>INT'L INC.) AT $0.0216000 | 34,924 | 43,200.00 |
| Apr 30, 2009 | 4/29/2009 | TRADING COMMISSION<br>:::REVERSED BY TRANSACTION ID 34938 | 34,924 | -1,080.00 |
| Apr 30, 2009 | 4/30/2009 | REVERSAL OF TRANSACTION 34924<br>CLOSING SALE OF 2,000,000 CADD (CADDO | 34,938 | -43,200.00 |
| Apr 30, 2009 | 4/30/2009 | REVERSAL OF TRANSACTION 34924<br>TRADING COMMISSION | 34,938 | 1,080.00 |
| Apr 30, 2009 | 4/30/2009 | WIRE OUT<br>MAGNUM RECYCLAGE CANADA | 34,959 | -15,000.00 |
| Apr 30, 2009 | 4/30/2009 | TRANSACTION FEE<br>MAGNUM RECYCLAGE CANADA | 34,959 | -1.00 |
| Apr 30, 2009 | 4/30/2009 | WIRE DEBIT FEE<br>MAGNUM RECYCLAGE CANADA | 34,959 | -50.00 |
| Apr 30, 2009 | 4/30/2009 | CLOSING SALE OF 1,300,000 CADD (CADDO<br>INT'L INC.) AT $0.0333846 | 35,007 | 43,399.98 |
| Apr 30, 2009 | 4/30/2009 | TRADING COMMISSION | 35,007 | -1,085.00 |
| May 1, 2009 | 4/8/2009 | CLOSING SALE OF 4,310 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.5050000 | 35,326 | 2,176.55 |
| May 1, 2009 | 4/8/2009 | TRADING COMMISSION | 35,326 | -100.00 |
| May 1, 2009 | 4/29/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 35,350 | -2,161.00 |
| May 1, 2009 | 4/30/2009 | ACCOUNTING ADJUSTMENT<br>EARLY SETTLEMENT FEES FOR THE WIRE IN | 35,363 | -150.00 |
| May 1, 2009 | 5/1/2009 | WIRE OUT<br>MAGNUM RECYCLAGE CANADA | 35,397 | -185,000.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ■■7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS. ID | AMOUNT |
|---|---|---|---|---|
| May 1, 2009 | 5/1/2009 | TRANSACTION FEE<br>MAGNUM RECYCLE CANADA | 35,397 | -1.00 |
| May 1, 2009 | 5/1/2009 | WIRE DEBIT FEE<br>MAGNUM RECYCLE CANADA | 35,397 | -50.00 |
| May 4, 2009 | 5/4/2009 | REVERSAL OF TRANSACTION 34089<br>CLOSING SALE OF 5,000 MDOR (MAGNUM | 35,587 | -2,800.18 |
| May 4, 2009 | 5/4/2009 | REVERSAL OF TRANSACTION 34089<br>TRADING COMMISSION | 35,587 | 100.00 |
| May 4, 2009 | 5/4/2009 | CLOSING SALE OF 295,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.6700000 | 35,621 | 492,650.00 |
| May 4, 2009 | 5/4/2009 | TRADING COMMISSION<br>:::REVERSED BY TRANSACTION ID 35626 | 35,621 | -12,316.25 |
| May 4, 2009 | 5/4/2009 | REVERSAL OF TRANSACTION 35621<br>CLOSING SALE OF 295,000 MDOR (MAGNUM | 35,626 | -492,650.00 |
| May 4, 2009 | 5/4/2009 | REVERSAL OF TRANSACTION 35621<br>TRADING COMMISSION | 35,626 | 12,316.25 |
| May 4, 2009 | 4/29/2009 | CLOSING SALE OF 295,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.6700000 | 35,629 | 492,650.00 |
| May 4, 2009 | 4/29/2009 | TRADING COMMISSION | 35,629 | -7,389.75 |
| May 5, 2009 | 5/4/2009 | CLOSING SALE OF 280,000 CADD (CADDO<br>INT'L INC.) AT $0.0280000 | 35,704 | 7,840.00 |
| May 5, 2009 | 5/4/2009 | TRADING COMMISSION | 35,704 | -196.00 |
| May 5, 2009 | 5/5/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 35,738 | -76,100.00 |
| May 5, 2009 | 5/5/2009 | TRANSACTION FEE<br>REGAL CARRIAGE SDN BHD | 35,738 | -1.00 |
| May 5, 2009 | 5/5/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 35,738 | -50.00 |
| May 5, 2009 | 5/5/2009 | WIRE OUT<br>MAGNUM RECYCLE CANADA | 35,745 | -50,000.00 |
| May 5, 2009 | 5/5/2009 | TRANSACTION FEE<br>MAGNUM RECYCLE CANADA | 35,745 | -1.00 |
| May 5, 2009 | 5/5/2009 | WIRE DEBIT FEE<br>MAGNUM RECYCLE CANADA | 35,745 | -50.00 |
| May 6, 2009 | 5/5/2009 | CLOSING SALE OF 1,400,000 CADD (CADDO<br>INT'L INC.) AT $0.0282857 | 35,792 | 39,599.98 |
| May 6, 2009 | 5/5/2009 | TRADING COMMISSION<br>:::REVERSED BY TRANSACTION ID 35825 | 35,792 | -594.00 |
| May 6, 2009 | 5/6/2009 | REVERSAL OF TRANSACTION 35792<br>CLOSING SALE OF 1,400,000 CADD (CADDO | 35,825 | -39,599.98 |
| May 6, 2009 | 5/6/2009 | REVERSAL OF TRANSACTION 35792<br>TRADING COMMISSION | 35,825 | 594.00 |
| May 6, 2009 | 5/6/2009 | WIRE OUT<br>MALIA SHREWSBURY | 35,826 | -83,000.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ●●7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| May 6, 2009 | 5/6/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 35,826 | -50.00 |
| May 6, 2009 | 5/6/2009 | WIRE OUT<br>MAGNUM D'OR RESOURCES, INC. | 35,827 | -30,000.00 |
| May 6, 2009 | 5/6/2009 | WIRE DEBIT FEE<br>MAGNUM D'OR RESOURCES, INC. | 35,827 | -50.00 |
| May 6, 2009 | 5/5/2009 | CLOSING SALE OF 900,000 CADD (CADDO INT'L INC.) AT $0.0284444 | 35,831 | 25,599.96 |
| May 6, 2009 | 5/5/2009 | TRADING COMMISSION | 35,831 | -384.00 |
| May 6, 2009 | 5/4/2009 | 850000 OF OWVI TRANSFERED IN. | 35,844 | |
| May 6, 2009 | 5/4/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 850K | 35,846 | -25.00 |
| May 6, 2009 | 5/4/2009 | 1150000 OF OWVI TRANSFERED IN. | 35,864 | |
| May 6, 2009 | 5/4/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 1,150,000 | 35,866 | -25.00 |
| May 7, 2009 | 5/6/2009 | GGSI CHARGE<br>WIRE INVESTIGATION CHARGE | 35,877 | -100.00 |
| May 11, 2009 | 5/11/2009 | WIRE OUT<br>MAGNUM RECYCLAGE CANADA | 36,299 | -50,000.00 |
| May 11, 2009 | 5/11/2009 | WIRE DEBIT FEE<br>MAGNUM RECYCLAGE CANADA | 36,299 | -50.00 |
| May 12, 2009 | 5/12/2009 | WIRE OUT<br>MALIA SHREWSBURY | 36,359 | -140,000.00 |
| May 12, 2009 | 5/12/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 36,359 | -50.00 |
| May 13, 2009 | 4/28/2009 | TRADING COMMISSION | 36,568 | -10162.70 |
| May 13, 2009 | 4/28/2009 | CLOSING SALE OF 285,750 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.4225494 | 36,568 | 406,493.49 |
| May 14, 2009 | 5/6/2009 | 14000000 OF CADD TRANSFERED IN. | 36,646 | |
| May 14, 2009 | 5/6/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 19K SHARES | 36,647 | -150.00 |
| May 14, 2009 | 5/7/2009 | 5000000 OF CADD TRANSFERED IN. | 36,651 | |
| May 14, 2009 | 5/14/2009 | WIRE OUT<br>MAGNUM D'OR RESOURCES, INC. | 36,672 | -10,000.00 |
| May 14, 2009 | 5/14/2009 | WIRE DEBIT FEE<br>MAGNUM D'OR RESOURCES, INC. | 36,672 | -50.00 |
| May 14, 2009 | 5/14/2009 | INTERNAL FUNDS TRANSFER<br>ONLINE BOOK TRANSFER | 36,702 | -40,000.00 |
| May 14, 2009 | 5/14/2009 | INTERNAL FUNDS TRANSFER FEE<br>ONLINE BOOK TRANSFER | 36,702 | -15.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ⬛7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| May 14, 2009 | 5/14/2009 | CLOSING SALE OF 185,000 CADD (CADDO INT'L INC.) AT $0.0884000 | 36,761 | 16,354.00 |
| May 14, 2009 | 5/14/2009 | TRADING COMMISSION | 36,761 | -245.31 |
| May 15, 2009 | 5/14/2009 | CLOSING SALE OF 2,956,300 CADD (CADDO INT'L INC.) AT $0.0880333 | 36,755 | 260,252.84 |
| May 15, 2009 | 5/14/2009 | TRADING COMMISSION | 36,755 | -3,903.79 |
| May 15, 2009 | 5/15/2009 | CLOSING SALE OF 3,739,089 CADD (CADDO INT'L INC.) AT $0.1277099 | 36,843 | 477,518.68 |
| May 15, 2009 | 5/15/2009 | TRADING COMMISSION | 36,843 | -7,162.78 |
| May 18, 2009 | 5/18/2009 | INTERNAL FUNDS TRANSFER ONLINE BOOK TRANSFER | 36,917 | -70,000.00 |
| May 18, 2009 | 5/18/2009 | INTERNAL FUNDS TRANSFER FEE ONLINE BOOK TRANSFER | 36,917 | -15.00 |
| May 18, 2009 | 5/18/2009 | INTERNAL FUNDS TRANSFER ONLINE BOOK TRANSFER | 36,979 | -20,000.00 |
| May 18, 2009 | 5/18/2009 | INTERNAL FUNDS TRANSFER FEE ONLINE BOOK TRANSFER | 36,979 | -15.00 |
| May 18, 2009 | 5/18/2009 | CLOSING SALE OF 4,307,693 CADD (CADDO INT'L INC.) AT $0.1624910 | 36,995 | 699,961.34 |
| May 18, 2009 | 5/18/2009 | TRADING COMMISSION | 36,995 | -10,499.42 |
| May 19, 2009 | 5/13/2009 | 9000000 OF CADD TRANSFERRED IN. | 37,125 | |
| May 19, 2009 | 5/13/2009 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REF: 9.5MIL | 37,126 | -150.00 |
| May 20, 2009 | 5/20/2009 | WIRE OUT MAGNUM D'OR RESOURCES, INC. | 37,225 | -100,000.00 |
| May 20, 2009 | 5/20/2009 | TRANSACTION FEE MAGNUM D'OR RESOURCES, INC. | 37,225 | -1.00 |
| May 20, 2009 | 5/20/2009 | WIRE DEBIT FEE MAGNUM D'OR RESOURCES, INC. | 37,225 | -50.00 |
| May 20, 2009 | 5/20/2009 | WIRE OUT CATALANO, CABOOR & ASSOCIATES | 37,229 | -60,000.00 |
| May 20, 2009 | 5/20/2009 | TRANSACTION FEE CATALANO, CABOOR & ASSOCIATES | 37,229 | -1.00 |
| May 20, 2009 | 5/20/2009 | WIRE DEBIT FEE CATALANO, CABOOR & ASSOCIATES | 37,229 | -50.00 |
| May 20, 2009 | 5/20/2009 | WIRE OUT KYLE C. PRATT | 37,236 | -54,000.00 |
| May 20, 2009 | 5/20/2009 | TRANSACTION FEE KYLE C. PRATT | 37,236 | -1.00 |
| May 20, 2009 | 5/20/2009 | WIRE DEBIT FEE KYLE C. PRATT | 37,236 | -50.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ▉7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| May 20, 2009 | 5/20/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 37,237 | -45,000.00 |
| May 20, 2009 | 5/20/2009 | TRANSACTION FEE<br>TRANSFER | 37,237 | -1.00 |
| May 20, 2009 | 5/20/2009 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 37,237 | -20.00 |
| May 20, 2009 | 5/19/2009 | CLOSING SALE OF 1,550,000 CADD (CADDO<br>INT'L INC.) AT $0.1844581 | 37,244 | 285,910.05 |
| May 20, 2009 | 5/19/2009 | TRADING COMMISSION | 37,244 | -7,147.75 |
| May 20, 2009 | 5/19/2009 | CLOSING SALE OF 1,000,000 CADD (CADDO<br>INT'L INC.) AT $0.1554400 | 37,246 | 155,440.00 |
| May 20, 2009 | 5/19/2009 | TRADING COMMISSION | 37,246 | -3,886.00 |
| May 21, 2009 | 5/20/2009 | CLOSING SALE OF 1,741,799 CADD (CADDO<br>INT'L INC.) AT $0.1093774 | 37,383 | 190,513.44 |
| May 21, 2009 | 5/20/2009 | TRADING COMMISSION | 37,383 | -2,857.70 |
| May 21, 2009 | 5/21/2009 | CLOSING SALE OF 1,746,166 CADD (CADDO<br>INT'L INC.) AT $0.1122789 | 37,420 | 196,057.59 |
| May 21, 2009 | 5/21/2009 | TRADING COMMISSION | 37,420 | -2,940.86 |
| May 22, 2009 | 5/22/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 37,535 | -54,000.00 |
| May 22, 2009 | 5/22/2009 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 37,535 | -15.00 |
| May 22, 2009 | 5/12/2009 | 3041403 OF MNDP TRANSFERED IN. | 37,601 | |
| May 22, 2009 | 5/12/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 3,041,403 | 37,602 | -150.00 |
| May 26, 2009 | 5/22/2009 | CLOSING SALE OF 115,000 MNDP (MUNDUS<br>GROUP INC.) AT $0.1454304 | 37,625 | 16,724.49 |
| May 26, 2009 | 5/22/2009 | TRADING COMMISSION<br>:::REVERSED BY TRANSACTION ID 39279 | 37,625 | -585.36 |
| May 26, 2009 | 5/26/2009 | CLOSING SALE OF 107,500 MNDP (MUNDUS<br>GROUP INC.) AT $0.1462791 | 37,736 | 15,725.00 |
| May 26, 2009 | 5/26/2009 | TRADING COMMISSION | 37,736 | -550.38 |
| May 27, 2009 | 5/27/2009 | WIRE OUT<br>LEONARD WEINSTEIN | 37,781 | -12,000.00 |
| May 27, 2009 | 5/27/2009 | WIRE DEBIT FEE<br>LEONARD WEINSTEIN | 37,781 | -50.00 |
| May 27, 2009 | 5/27/2009 | WIRE OUT<br>MALIA SHREWSBURY | 37,782 | -98,100.00 |
| May 27, 2009 | 5/27/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 37,782 | -50.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 25, 2010

**Account Number:** ▉7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| May 27, 2009 | 5/27/2009 | 850000 OF OWVI TRANSFERED OUT. | 37,801 | |
| May 27, 2009 | 5/27/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 850K | 37,802 | -25.00 |
| May 27, 2009 | 5/27/2009 | 1150000 OF OWVI TRANSFERED OUT. | 37,804 | |
| May 27, 2009 | 5/27/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 1,150,000 | 37,805 | -25.00 |
| May 28, 2009 | 5/27/2009 | CLOSING SALE OF 783,163 MNDP (MUNDUS<br>GROUP INC.) AT $0.2532519 | 37,853 | 198,337.51 |
| May 28, 2009 | 5/27/2009 | TRADING COMMISSION | 37,853 | -6,941.81 |
| May 29, 2009 | 5/28/2009 | CLOSING SALE OF 1,289,256 MNDP (MUNDUS<br>GROUP INC.) AT $0.3158914 | 37,984 | 407,264.88 |
| May 29, 2009 | 5/28/2009 | TRADING COMMISSION | 37,984 | -14,254.27 |
| May 29, 2009 | 5/29/2009 | WIRE OUT<br>JUDY A MAGID AND RICHARD E. MAGID | 38,051 | -30,000.00 |
| May 29, 2009 | 5/29/2009 | WIRE DEBIT FEE<br>JUDY A MAGID AND RICHARD E. MAGID | 38,051 | -50.00 |
| May 29, 2009 | 5/29/2009 | CLOSING SALE OF 551,898 MNDP (MUNDUS<br>GROUP INC.) AT $0.3944941 | 38,058 | 217,720.52 |
| May 29, 2009 | 5/29/2009 | TRADING COMMISSION<br>:::REVERSED BY TRANSACTION ID 39530 | 38,058 | -7,620.22 |
| Jun 1, 2009 | 5/29/2009 | ACCOUNTING ADJUSTMENT<br>RE: CLOSING SALE OF 551,898 MNDP (TRANS | 38,472 | 0.16 |
| Jun 2, 2009 | 6/2/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 38,568 | -100,000.00 |
| Jun 2, 2009 | 6/2/2009 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 38,568 | -25.00 |
| Jun 2, 2009 | 6/2/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 38,633 | -997,593.00 |
| Jun 2, 2009 | 6/2/2009 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 38,633 | -25.00 |
| Jun 2, 2009 | 6/1/2009 | CLOSING SALE OF 322,500 CADD (CADDO<br>INT'L INC.) AT $0.0541090 | 38,728 | 17,450.15 |
| Jun 2, 2009 | 6/1/2009 | TRADING COMMISSION | 38,728 | -610.76 |
| Jun 3, 2009 | 6/1/2009 | CLOSING SALE OF 126,050 MNDP (MUNDUS<br>GROUP INC.) AT $0.2993240 | 38,753 | 37,729.79 |
| Jun 3, 2009 | 6/1/2009 | TRADING COMMISSION | 38,753 | -1,320.54 |
| Jun 3, 2009 | 6/3/2009 | WIRE OUT<br>MAGNUM D'OR RESOURCES, INC. | 38,767 | -75,000.00 |
| Jun 3, 2009 | 6/3/2009 | WIRE DEBIT FEE<br>MAGNUM D'OR RESOURCES, INC. | 38,767 | -50.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ▮7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS. ID. | AMOUNT |
|---|---|---|---|---|
| Jun 4, 2009 | 6/1/2009 | ACCOUNTING ADJUSTMENT<br>SALE OF 126,050 MNDP | 38,988 | -0.50 |
| Jun 8, 2009 | 6/8/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 39,196 | -14,000.00 |
| Jun 8, 2009 | 6/8/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 39,196 | -50.00 |
| Jun 8, 2009 | 6/8/2009 | REVERSAL OF TRANSACTION 37625<br>CLOSING SALE OF 115,000 MNDP (MUNDUS | 39,279 | -16,724.49 |
| Jun 8, 2009 | 6/8/2009 | REVERSAL OF TRANSACTION 37625<br>TRADING COMMISSION | 39,279 | 585.36 |
| Jun 9, 2009 | 6/8/2009 | CLOSING SALE OF 726,500 CADD (CADDO<br>INT'L INC.) AT $0.0400187 | 39,305 | 29,073.58 |
| Jun 9, 2009 | 6/8/2009 | TRADING COMMISSION | 39,305 | -1,017.58 |
| Jun 9, 2009 | 5/22/2009 | CLOSING SALE OF 115,000 MNDP (MUNDUS<br>GROUP INC.) AT $0.1428652 | 39,311 | 16,429.49 |
| Jun 9, 2009 | 5/22/2009 | TRADING COMMISSION | 39,311 | -575.03 |
| Jun 9, 2009 | 6/9/2009 | WIRE OUT<br>MAGNUM D'OR RESOURCES, INC. | 39,343 | -100,000.00 |
| Jun 9, 2009 | 6/9/2009 | WIRE DEBIT FEE<br>MAGNUM D'OR RESOURCES, INC. | 39,343 | -50.00 |
| Jun 9, 2009 | 6/9/2009 | CLOSING SALE OF 119,851 CADD (CADDO<br>INT'L INC.) AT $0.0400000 | 39,378 | 4,794.04 |
| Jun 9, 2009 | 6/9/2009 | TRADING COMMISSION | 39,378 | -167.79 |
| Jun 10, 2009 | 6/10/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 39,517 | -371,924.00 |
| Jun 10, 2009 | 6/10/2009 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 39,517 | -25.00 |
| Jun 10, 2009 | 6/10/2009 | REVERSAL OF TRANSACTION 38058<br>CLOSING SALE OF 551,898 MNDP (MUNDUS | 39,530 | -217,720.52 |
| Jun 10, 2009 | 6/10/2009 | REVERSAL OF TRANSACTION 38058<br>TRADING COMMISSION | 39,530 | 7,620.22 |
| Jun 10, 2009 | 5/29/2009 | CLOSING SALE OF 544,399 MNDP (MUNDUS<br>GROUP INC.) AT $0.3950834 | 39,538 | 215,083.00 |
| Jun 10, 2009 | 5/29/2009 | TRADING COMMISSION | 39,538 | -3,226.25 |
| Jun 10, 2009 | 6/9/2009 | CLOSING SALE OF 76,035 MNDP (MUNDUS<br>GROUP INC.) AT $0.1371609 | 39,544 | 10,429.03 |
| Jun 10, 2009 | 6/9/2009 | TRADING COMMISSION | 39,544 | -156.44 |
| Jun 11, 2009 | 6/11/2009 | REVERSAL OF TRANSACTION 38472<br>ACCOUNTING ADJUSTMENT | 39,630 | -0.16 |
| Jun 12, 2009 | 6/12/2009 | OPENING BUY OF 2,000,000 SPNG<br>(SPONGETECH DELIVERY SYSTEMS) AT | 39,819 | -236,453.52 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 June 23, 2010

**Account Number:** ●7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Jun 12, 2009 | 6/12/2009 | TRADING COMMISSION | 39,819 | -3,546.80 |
| Jun 12, 2009 | 6/12/2009 | CLOSING SALE OF 2,000,000 SPNG (SPONGETECH DELIVERY SYSTEMS) AT | 39,827 | 308,598.80 |
| Jun 12, 2009 | 6/12/2009 | TRADING COMMISSION | 39,827 | -4,628.98 |
| Jun 16, 2009 | 6/16/2009 | WIRE OUT REGAL CARRIAGE SDN BHD | 39,931 | -6,750.00 |
| Jun 16, 2009 | 6/16/2009 | WIRE DEBIT FEE REGAL CARRIAGE SDN BHD | 39,931 | -50.00 |
| Jun 16, 2009 | 6/16/2009 | WIRE OUT D. PAUL COHEN | 39,932 | -7,500.00 |
| Jun 16, 2009 | 6/16/2009 | WIRE DEBIT FEE D. PAUL COHEN | 39,932 | -50.00 |
| Jun 16, 2009 | 6/16/2009 | WIRE OUT PATTON BOGGS LLP COLTAF ACCOUNT | 39,933 | -200,100.00 |
| Jun 16, 2009 | 6/16/2009 | WIRE DEBIT FEE PATTON BOGGS LLP COLTAF ACCOUNT | 39,933 | -50.00 |
| Jun 16, 2009 | 6/16/2009 | WIRE OUT BC SEKHAR SDN BHD | 39,938 | -3,000.00 |
| Jun 16, 2009 | 6/16/2009 | WIRE DEBIT FEE BC SEKHAR SDN BHD | 39,938 | -50.00 |
| Jun 18, 2009 | 6/18/2009 | WIRE OUT MALIA SHREWSBURY | 40,111 | -80,000.00 |
| Jun 18, 2009 | 6/18/2009 | WIRE DEBIT FEE MALIA SHREWSBURY | 40,111 | -50.00 |
| Jun 23, 2009 | 6/18/2009 | 4000000 OF MDOR TRANSFERED IN. | 40,489 | |
| Jun 23, 2009 | 6/22/2009 | CLOSING SALE OF 431,588 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.9365772 | 40,510 | 404,215.48 |
| Jun 23, 2009 | 6/22/2009 | TRADING COMMISSION | 40,510 | -6,063.23 |
| Jun 24, 2009 | 6/23/2009 | CLOSING SALE OF 1,144,777 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.0678551 | 40,620 | 1,222,455.95 |
| Jun 24, 2009 | 6/23/2009 | TRADING COMMISSION | 40,620 | -18,336.84 |
| Jun 24, 2009 | 6/24/2009 | CLOSING SALE OF 888,150 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.1491235 | 40,673 | 1,020,594.03 |
| Jun 24, 2009 | 6/24/2009 | TRADING COMMISSION | 40,673 | -15,308.91 |
| Jun 25, 2009 | 6/25/2009 | WIRE OUT MAGNUM D'OR RESOURCES, INC. | 40,730 | -50,000.00 |
| Jun 25, 2009 | 6/25/2009 | WIRE DEBIT FEE MAGNUM D'OR RESOURCES, INC. | 40,730 | -50.00 |
| Jun 25, 2009 | 6/25/2009 | WIRE OUT AMERICAN MFG. & EQUIPMENT INC. | 40,731 | -20,000.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Jun 25, 2009 | 6/25/2009 | WIRE DEBIT FEE<br>AMERICAN MFG. & EQUIPMENT INC. | 40,731 | -50.00 |
| Jun 25, 2009 | 6/25/2009 | WIRE OUT<br>MAGNUM RECYCLAGE CANADA | 40,732 | -100,000.00 |
| Jun 25, 2009 | 6/25/2009 | WIRE DEBIT FEE<br>MAGNUM RECYCLAGE CANADA | 40,732 | -50.00 |
| Jun 25, 2009 | 6/25/2009 | WIRE OUT<br>BC SEKHAR SDN BHD | 40,733 | -15,500.00 |
| Jun 25, 2009 | 6/25/2009 | WIRE DEBIT FEE<br>BC SEKHAR SDN BHD | 40,733 | -50.00 |
| Jun 25, 2009 | 6/25/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 40,734 | -31,750.00 |
| Jun 25, 2009 | 6/25/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 40,734 | -50.00 |
| Jun 25, 2009 | 6/25/2009 | CLOSING SALE OF 564,549 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.2875212 | 40,762 | 726,868.80 |
| Jun 25, 2009 | 6/25/2009 | TRADING COMMISSION | 40,762 | -10,903.03 |
| Jun 26, 2009 | 6/26/2009 | WIRE OUT<br>KATHLEEN VOIGT | 40,849 | -98,000.00 |
| Jun 26, 2009 | 6/26/2009 | WIRE DEBIT FEE<br>KATHLEEN VOIGT | 40,849 | -50.00 |
| Jun 26, 2009 | 6/26/2009 | CLOSING SALE OF 423,397 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.0587257 | 40,864 | 448,261.28 |
| Jun 26, 2009 | 6/26/2009 | TRADING COMMISSION | 40,864 | -6,723.92 |
| Jun 29, 2009 | 6/29/2009 | WIRE OUT<br>PATTON BOGGS LLP COLTAF ACCOUNT | 40,914 | -1,900,100.0 |
| Jun 29, 2009 | 6/29/2009 | WIRE DEBIT FEE ·<br>PATTON BOGGS LLP COLTAF ACCOUNT | 40,914 | -50.00 |
| Jun 29, 2009 | 6/29/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 40,915 | -150,000.00 |
| Jun 29, 2009 | 6/29/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 40,915 | -50.00 |
| Jun 29, 2009 | 6/29/2009 | WIRE OUT<br>MALIA SHREWSBURY | 40,916 | -105,000.00 |
| Jun 29, 2009 | 6/29/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 40,916 | -50.00 |
| Jun 29, 2009 | 6/29/2009 | CLOSING SALE OF 191,766 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.0921801 | 40,924 | 209,443.00 |
| Jun 29, 2009 | 6/29/2009 | TRADING COMMISSION | 40,924 | -3,141.65 |
| Jun 30, 2009 | 6/23/2009 | ACCOUNTING ADJUSTMENT<br>ADJUSTMENT FOR CLOSING SALE OF | 40,983 | 0.26 |
| Jun 30, 2009 | 6/24/2009 | ACCOUNTING ADJUSTMENT<br>ADJUSTMENT FOR CLOSING SALE OF 888,150 | 40,987 | 1.16 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ●●7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Jun 30, 2009 | 6/25/2009 | ACCOUNTING ADJUSTMENT<br>ADJUSTMENT FOR CLOSING SALE OF 564,549 | 40,992 | -0.47 |
| Jun 30, 2009 | 6/26/2009 | ACCOUNTING ADJUSTMENT<br>ADJUSTMENT FOR CLOSING SALE OF 423,397 | 41,000 | -0.41 |
| Jun 30, 2009 | 6/30/2009 | CLOSING SALE OF 54,670 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.0754472 | 41,033 | 58,794.69 |
| Jun 30, 2009 | 6/30/2009 | TRADING COMMISSION | 41,033 | -881.92 |
| Jul 1, 2009 | 7/1/2009 | CLOSING SALE OF 18,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.8835556 | 41,477 | 15,904.00 |
| Jul 1, 2009 | 7/1/2009 | TRADING COMMISSION | 41,477 | -238.56 |
| Jul 7, 2009 | 7/7/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 41,732 | -12,350.00 |
| Jul 7, 2009 | 7/7/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 41,732 | -50.00 |
| Jul 7, 2009 | 7/7/2009 | WIRE OUT<br>MAGNUM D'OR RESOURCES, INC. | 41,733 | -200,000.00 |
| Jul 7, 2009 | 7/7/2009 | WIRE DEBIT FEE<br>MAGNUM D'OR RESOURCES, INC. | 41,733 | -50.00 |
| Jul 7, 2009 | 7/7/2009 | CLOSING SALE OF 62,165 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.8439677 | 41,768 | 52,465.25 |
| Jul 7, 2009 | 7/7/2009 | TRADING COMMISSION | 41,768 | -786.98 |
| Jul 7, 2009 | 7/7/2009 | OPENING BUY OF 611,580 NEXM (NEXMED<br>INC) AT $0.3974403 | 41,785 | -243,066.53 |
| Jul 7, 2009 | 7/7/2009 | TRADING COMMISSION | 41,785 | -6,076.66 |
| Jul 8, 2009 | 7/7/2009 | ACCOUNTING ADJUSTMENT<br>ADJUSTMENT FOR OPENING BUY OF 611,580 | 41,792 | 1.26 |
| Jul 8, 2009 | 7/8/2009 | OPENING BUY OF 1,700,000 NEXM (NEXMED<br>INC) AT $0.2175522 | 41,851 | -369,838.77 |
| Jul 8, 2009 | 7/8/2009 | TRADING COMMISSION | 41,851 | -5,547.58 |
| Jul 9, 2009 | 7/9/2009 | CLOSING SALE OF 11,910 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $0.7721075 | 41,914 | 9,195.80 |
| Jul 9, 2009 | 7/9/2009 | TRADING COMMISSION | 41,914 | -137.94 |
| Jul 9, 2009 | 7/9/2009 | OPENING BUY OF 200,000 NEXM (NEXMED<br>INC) AT $0.1769439 | 41,926 | -35,388.79 |
| Jul 9, 2009 | 7/9/2009 | TRADING COMMISSION | 41,926 | -530.83 |
| Jul 13, 2009 | 7/10/2009 | OPENING BUY OF 300,000 NEXM (NEXMED<br>INC) AT $0.1769803 | 41,979 | -53,094.11 |
| Jul 13, 2009 | 7/10/2009 | TRADING COMMISSION | 41,979 | -796.41 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ▉7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Jul 13, 2009 | 7/10/2009 | CLOSING SALE OF 53,911 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.7559480 | 41,981 | 40,753.91 |
| Jul 13, 2009 | 7/10/2009 | TRADING COMMISSION | 41,981 | -611.31 |
| Jul 13, 2009 | 7/13/2009 | 2811580 OF NEXM TRANSFERED OUT. | 41,997 | |
| Jul 13, 2009 | 7/13/2009 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REF:2,811,580 | 41,998 | -25.00 |
| Jul 13, 2009 | 7/13/2009 | OPENING BUY OF 500,000 NEXM (NEXMED INC) AT $0.1566582 | 42,048 | -78,329.11 |
| Jul 13, 2009 | 7/13/2009 | TRADING COMMISSION | 42,048 | -1,174.94 |
| Jul 14, 2009 | 7/13/2009 | ACCOUNTING ADJUSTMENT ADJUSTMENT FOR OPENING BUY OF 500,000 | 42,131 | -0.53 |
| Jul 14, 2009 | 7/10/2009 | ACCOUNTING ADJUSTMENT ADJUSTMENT FOR OPENING BUY OF 200,000 | 42,149 | 1.90 |
| Jul 14, 2009 | 7/8/2009 | ACCOUNTING ADJUSTMENT ADJUSTMENT FOR OPENING BUY OF | 42,160 | 0.61 |
| Jul 15, 2009 | 7/15/2009 | CLOSING SALE OF 14,100 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.6531560 | 42,254 | 9,209.49 |
| Jul 15, 2009 | 7/15/2009 | TRADING COMMISSION | 42,254 | -138.14 |
| Jul 16, 2009 | 7/16/2009 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.6500000 | 42,361 | 6,500.00 |
| Jul 16, 2009 | 7/16/2009 | TRADING COMMISSION | 42,361 | -97.50 |
| Jul 16, 2009 | 7/16/2009 | OPENING BUY OF 100,000 NEXM (NEXMED INC) AT $0.1672405 | 42,366 | -16,724.05 |
| Jul 16, 2009 | 7/16/2009 | TRADING COMMISSION | 42,366 | -250.86 |
| Jul 16, 2009 | 7/16/2009 | CLOSING SALE OF 3,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.6700000 | 42,372 | 2,010.00 |
| Jul 16, 2009 | 7/16/2009 | TRADING COMMISSION | 42,372 | -75.00 |
| Jul 17, 2009 | 7/17/2009 | CLOSING SALE OF 12,500 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.6730000 | 42,473 | 8,412.50 |
| Jul 17, 2009 | 7/17/2009 | TRADING COMMISSION | 42,473 | -126.19 |
| Jul 21, 2009 | 7/20/2009 | CLOSING SALE OF 53,163 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.6800000 | 42,594 | 36,150.84 |
| Jul 21, 2009 | 7/20/2009 | TRADING COMMISSION :::REVERSED BY TRANSACTION ID 42627 | 42,594 | -542.26 |
| Jul 21, 2009 | 7/21/2009 | REVERSAL OF TRANSACTION 42594 CLOSING SALE OF 53,163 MDOR (MAGNUM | 42,627 | -36,150.84 |
| Jul 21, 2009 | 7/21/2009 | REVERSAL OF TRANSACTION 42594 TRADING COMMISSION | 42,627 | 542.26 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ■7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Jul 22, 2009 | 7/20/2009 | CLOSING SALE OF 1,558 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.6800000 | 42,685 | 1,059.44 |
| Jul 22, 2009 | 7/20/2009 | TRADING COMMISSION | 42,685 | -75.00 |
| Jul 22, 2009 | 7/21/2009 | OPENING BUY OF 41,897 NEXM (NEXMED INC) AT $0.1710000 | 42,695 | -7,164.38 |
| Jul 22, 2009 | 7/21/2009 | TRADING COMMISSION | 42,695 | -107.47 |
| Jul 22, 2009 | 7/21/2009 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.7000000 | 42,750 | 7,000.00 |
| Jul 22, 2009 | 7/21/2009 | TRADING COMMISSION | 42,750 | -105.00 |
| Jul 22, 2009 | 7/22/2009 | OPENING BUY OF 49,677 NEXM (NEXMED INC) AT $0.1722647 | 42,768 | -8,557.59 |
| Jul 22, 2009 | 7/22/2009 | TRADING COMMISSION | 42,768 | -128.36 |
| Jul 22, 2009 | 7/22/2009 | CLOSING SALE OF 15,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.7066667 | 42,777 | 10,600.00 |
| Jul 22, 2009 | 7/22/2009 | TRADING COMMISSION | 42,777 | -159.00 |
| Jul 23, 2009 | 7/23/2009 | 3000000 OF WNCG TRANSFERED IN. | 42,818 | |
| Jul 23, 2009 | 7/23/2009 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REF: 3M SHARES | 42,819 | -150.00 |
| Jul 28, 2009 | 7/27/2009 | CLOSING SALE OF 301,854 WNCG (WYNCREST GROUP INC.) AT $0.1771365 | 43,116 | 53,469.36 |
| Jul 28, 2009 | 7/27/2009 | TRADING COMMISSION | 43,116 | -802.04 |
| Jul 28, 2009 | 7/28/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS | 43,132 | -100,000.00 |
| Jul 28, 2009 | 7/28/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS | 43,132 | -50.00 |
| Jul 28, 2009 | 7/28/2009 | INTERNAL FUNDS TRANSFER TRANSFER | 43,162 | 100,000.00 |
| Jul 28, 2009 | 7/28/2009 | CLOSING SALE OF 60,900 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.6496921 | 43,190 | 39,566.24 |
| Jul 28, 2009 | 7/28/2009 | TRADING COMMISSION | 43,190 | -593.49 |
| Jul 29, 2009 | 7/28/2009 | CLOSING SALE OF 157,685 WNCG (WYNCREST GROUP INC.) AT $0.1012557 | 43,203 | 15,966.50 |
| Jul 29, 2009 | 7/28/2009 | TRADING COMMISSION | 43,203 | -239.50 |
| Jul 29, 2009 | 7/29/2009 | CLOSING SALE OF 159,699 WNCG (WYNCREST GROUP INC.) AT $0.0718584 | 43,298 | 11,475.71 |
| Jul 29, 2009 | 7/29/2009 | TRADING COMMISSION | 43,298 | -172.14 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ●7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Aug 14, 2009 | 8/14/2009 | WIRE DEBIT FEE<br>MALIA SHREWSBURY | 44,964 | -50.00 |
| Aug 14, 2009 | 8/14/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 44,979 | -21,550.00 |
| Aug 14, 2009 | 8/14/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 44,979 | -50.00 |
| Aug 14, 2009 | 8/14/2009 | OPENING BUY OF 186,175 NEXM (NEXMED<br>INC) AT $0.1799638 | 45,039 | -33,504.77 |
| Aug 14, 2009 | 8/14/2009 | TRADING COMMISSION | 45,039 | -1,172.67 |
| Aug 17, 2009 | 8/13/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 25M SHARES | 45,110 | -150.00 |
| Aug 17, 2009 | 8/13/2009 | 25000000 OF BDGR TRANSFERED IN. | 45,111 | |
| Aug 20, 2009 | 8/20/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 45,505 | -100,000.00 |
| Aug 20, 2009 | 8/20/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 45,505 | -50.00 |
| Aug 28, 2009 | 8/28/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 46,080 | -30,000.00 |
| Aug 28, 2009 | 8/28/2009 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 46,080 | -25.00 |
| Aug 31, 2009 | 8/31/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 46,209 | -75,000.00 |
| Aug 31, 2009 | 8/31/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 46,209 | -50.00 |
| Aug 31, 2009 | 8/31/2009 | OPENING BUY OF 512,000 WAMUQ<br>(WASHINGTON MUTUAL ,INC) AT $0.1402216 | 46,268 | -71,793.50 |
| Aug 31, 2009 | 8/31/2009 | TRADING COMMISSION | 46,268 | -2,512.77 |
| Aug 31, 2009 | 8/31/2009 | OPENING BUY OF 1,556,879 LEHMQ (LEHMAN<br>BROTHERS HOLDINGS, INC) AT $0.1927571 | 46,297 | -300,099.54 |
| Aug 31, 2009 | 8/31/2009 | TRADING COMMISSION | 46,297 | -10,503.48 |
| Sep 1, 2009 | 9/1/2009 | OPENING BUY OF 500,000 LEHMQ (LEHMAN<br>BROTHERS HOLDINGS, INC) AT $0.1479450 | 46,801 | -73,972.50 |
| Sep 1, 2009 | 9/1/2009 | TRADING COMMISSION | 46,801 | -2,589.04 |
| Sep 1, 2009 | 9/1/2009 | OPENING BUY OF 501,359 WAMUQ<br>(WASHINGTON MUTUAL ,INC) AT $0.1576326 | 46,802 | -79,030.52 |
| Sep 1, 2009 | 9/1/2009 | TRADING COMMISSION | 46,802 | -2,766.07 |
| Sep 3, 2009 | 9/3/2009 | 2000000 OF MDOR TRANSFERED IN. | 47,067 | |
| Sep 3, 2009 | 9/3/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 2M SHARES | 47,068 | -150.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Jul 29, 2009 | 7/29/2009 | CLOSING SALE OF 40,000 WNCG (WYNCREST GROUP INC.) AT $0.0600000 | 43,305 | 2,400.00 |
| Jul 29, 2009 | 7/29/2009 | TRADING COMMISSION | 43,305 | -75.00 |
| Jul 29, 2009 | 7/29/2009 | 691574 OF NEXM TRANSFERED OUT. | 43,312 | |
| Jul 29, 2009 | 7/29/2009 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REFERENCE THE | 43,313 | -25.00 |
| Jul 29, 2009 | 7/29/2009 | 2340762 OF WNCG TRANSFERED OUT. | 43,324 | |
| Jul 29, 2009 | 7/29/2009 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REFERENCE THE | 43,325 | -25.00 |
| Jul 30, 2009 | 7/30/2009 | WIRE OUT MAGNUM RECYCLAGE CANADA | 43,365 | -60,100.00 |
| Jul 30, 2009 | 7/30/2009 | WIRE DEBIT FEE MAGNUM RECYCLAGE CANADA | 43,365 | -50.00 |
| Jul 30, 2009 | 7/30/2009 | WIRE OUT DAVID R. SCIUCCA JR. | 43,366 | -10,000.00 |
| Jul 30, 2009 | 7/30/2009 | WIRE DEBIT FEE DAVID R. SCIUCCA JR. | 43,366 | -50.00 |
| Jul 30, 2009 | 7/30/2009 | CLOSING SALE OF 25,353 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.5648700 | 43,393 | 14,321.14 |
| Jul 30, 2009 | 7/30/2009 | TRADING COMMISSION | 43,393 | -214.82 |
| Aug 3, 2009 | 8/3/2009 | CLOSING SALE OF 7,800 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.6800000 | 43,947 | 5,304.00 |
| Aug 3, 2009 | 8/3/2009 | TRADING COMMISSION | 43,947 | -79.56 |
| Aug 5, 2009 | 8/5/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 44,077 | -150,000.00 |
| Aug 5, 2009 | 8/5/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 44,077 | -50.00 |
| Aug 5, 2009 | 8/5/2009 | WIRE OUT HEENAN BLAIKIE SRL/LLP. | 44,086 | -25,000.00 |
| Aug 5, 2009 | 8/5/2009 | WIRE DEBIT FEE HEENAN BLAIKIE SRL/LLP. | 44,086 | -50.00 |
| Aug 6, 2009 | 8/6/2009 | WIRE OUT PATTON BOGGS LLP COLTAF ACCOUNT | 44,164 | -1,200,100.0 |
| Aug 6, 2009 | 8/6/2009 | WIRE DEBIT FEE PATTON BOGGS LLP COLTAF ACCOUNT | 44,164 | -50.00 |
| Aug 14, 2009 | 8/14/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS | 44,963 | -100,000.00 |
| Aug 14, 2009 | 8/14/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS | 44,963 | -50.00 |
| Aug 14, 2009 | 8/14/2009 | WIRE OUT MALIA SHREWSBURY | 44,964 | -45,000.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ●7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Sep 4, 2009 | 8/31/2009 | CLOSING SALE OF 607,054 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.8783733 | 47,192 | 533,220.02 |
| Sep 4, 2009 | 8/31/2009 | TRADING COMMISSION | 47,192 | -18,662.70 |
| Sep 4, 2009 | 9/1/2009 | CLOSING SALE OF 573,071 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.0477454 | 47,194 | 600,432.50 |
| Sep 4, 2009 | 9/1/2009 | TRADING COMMISSION | 47,194 | -21,015.14 |
| Sep 4, 2009 | 9/2/2009 | CLOSING SALE OF 142,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.1571070 | 47,195 | 164,309.19 |
| Sep 4, 2009 | 9/2/2009 | TRADING COMMISSION | 47,195 | -5,750.82 |
| Sep 4, 2009 | 9/3/2009 | CLOSING SALE OF 128,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $0.9717084 | 47,208 | 124,378.67 |
| Sep 4, 2009 | 9/3/2009 | TRADING COMMISSION | 47,208 | -4,353.25 |
| Sep 8, 2009 | 9/4/2009 | CLOSING SALE OF 55,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.0231985 | 47,310 | 56,275.91 |
| Sep 8, 2009 | 9/4/2009 | TRADING COMMISSION | 47,310 | -1,969.66 |
| Sep 9, 2009 | 9/8/2009 | CLOSING SALE OF 66,500 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.2237765 | 47,410 | 81,381.13 |
| Sep 9, 2009 | 9/8/2009 | TRADING COMMISSION | 47,410 | -2,848.34 |
| Sep 9, 2009 | 9/9/2009 | INTERNAL FUNDS TRANSFER TRANSFER | 47,424 | -30,000.00 |
| Sep 9, 2009 | 9/9/2009 | INTERNAL FUNDS TRANSFER FEE TRANSFER | 47,424 | -25.00 |
| Sep 9, 2009 | 9/9/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 47,426 | -100,000.00 |
| Sep 9, 2009 | 9/9/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 47,426 | -50.00 |
| Sep 10, 2009 | 9/9/2009 | CLOSING SALE OF 95,500 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.1556232 | 47,555 | 110,362.01 |
| Sep 10, 2009 | 9/9/2009 | TRADING COMMISSION | 47,555 | -3,862.67 |
| Sep 10, 2009 | 9/10/2009 | INTERNAL FUNDS TRANSFER TRANSFER | 47,556 | -10,000.00 |
| Sep 10, 2009 | 9/10/2009 | INTERNAL FUNDS TRANSFER FEE TRANSFER | 47,556 | -25.00 |
| Sep 10, 2009 | 9/10/2009 | OPENING BUY OF 1,034,924 LEHMQ (LEHMAN BROTHERS HOLDINGS, INC) AT $0.1139503 | 47,654 | -117,929.90 |
| Sep 10, 2009 | 9/10/2009 | TRADING COMMISSION | 47,654 | -4,127.55 |
| Sep 11, 2009 | 9/10/2009 | CLOSING SALE OF 13,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.1383362 | 47,726 | 14,798.37 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** ●●7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Sep 11, 2009 | 9/10/2009 | TRADING COMMISSION | 47,726 | -517.94 |
| Sep 15, 2009 | 9/15/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 47,991 | -46,000.00 |
| Sep 15, 2009 | 9/15/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 47,991 | -50.00 |
| Sep 15, 2009 | 9/14/2009 | CLOSING SALE OF 91,691 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.1501239 | 48,009 | 105,456.01 |
| Sep 15, 2009 | 9/14/2009 | TRADING COMMISSION | 48,009 | -3,690.96 |
| Sep 17, 2009 | 9/16/2009 | CLOSING SALE OF 89,135 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.0670010 | 48,240 | 95,107.13 |
| Sep 17, 2009 | 9/16/2009 | TRADING COMMISSION | 48,240 | -3,328.75 |
| Sep 18, 2009 | 9/17/2009 | CLOSING SALE OF 25,660 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.1073807 | 48,342 | 28,415.38 |
| Sep 18, 2009 | 9/17/2009 | TRADING COMMISSION | 48,342 | -994.54 |
| Sep 21, 2009 | 9/18/2009 | CLOSING SALE OF 40,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.1771308 | 48,467 | 47,085.23 |
| Sep 21, 2009 | 9/18/2009 | TRADING COMMISSION | 48,467 | -1,647.98 |
| Sep 21, 2009 | 9/21/2009 | CLOSING SALE OF 1,000,000 WAMUQ<br>(WASHINGTON MUTUAL ,INC) AT $0.2612867 | 48,514 | 261,286.70 |
| Sep 21, 2009 | 9/21/2009 | TRADING COMMISSION | 48,514 | -9,145.03 |
| Sep 21, 2009 | 9/21/2009 | OPENING BUY OF 1,236,075 LEHMQ (LEHMAN<br>BROTHERS HOLDINGS, INC) AT $0.2029270 | 48,517 | -250,833.02 |
| Sep 21, 2009 | 9/21/2009 | TRADING COMMISSION | 48,517 | -8,779.16 |
| Sep 22, 2009 | 9/22/2009 | WIRE OUT<br>MAGNUM D'OR RESOURCES | 48,582 | -100,000.00 |
| Sep 22, 2009 | 9/22/2009 | WIRE DEBIT FEE<br>MAGNUM D'OR RESOURCES | 48,582 | -50.00 |
| Sep 23, 2009 | 9/22/2009 | CLOSING SALE OF 36,068 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.2844006 | 48,748 | 46,325.76 |
| Sep 23, 2009 | 9/22/2009 | TRADING COMMISSION | 48,748 | -1,621.40 |
| Sep 24, 2009 | 9/22/2009 | CLOSING SALE OF 350,000 BDGR (BLACK<br>DRAGON RESOURCES COMPANIES, INC.) AT | 48,846 | 4,405.13 |
| Sep 24, 2009 | 9/22/2009 | TRADING COMMISSION | 48,846 | -154.18 |
| Sep 24, 2009 | 9/23/2009 | CLOSING SALE OF 200,000 BDGR (BLACK<br>DRAGON RESOURCES COMPANIES, INC.) AT | 48,847 | 2,493.78 |
| Sep 24, 2009 | 9/23/2009 | TRADING COMMISSION | 48,847 | -100.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 2007 - June 23 2010

**Account Number:** 7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Sep 24, 2009 | 9/24/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 48,859 | -100,000.00 |
| Sep 24, 2009 | 9/24/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 48,859 | -50.00 |
| Sep 25, 2009 | 9/25/2009 | ACCOUNTING ADJUSTMENT<br>CLIENT REFUND ON LEHMQ & WAMUQ | 48,934 | 23,098.91 |
| Sep 25, 2009 | 9/24/2009 | CLOSING SALE OF 262,795 BDGR (BLACK<br>DRAGON RESOURCES COMPANIES, INC.) AT | 48,956 | 3,027.13 |
| Sep 25, 2009 | 9/24/2009 | TRADING COMMISSION | 48,956 | -105.95 |
| Sep 25, 2009 | 9/24/2009 | CLOSING SALE OF 250 MDOR (MAGNUM D'OR<br>RESOURCES INC) AT $1.0693600 | 48,958 | 267.34 |
| Sep 25, 2009 | 9/24/2009 | TRADING COMMISSION | 48,958 | -100.00 |
| Sep 28, 2009 | 9/25/2009 | CLOSING SALE OF 650,000 BDGR (BLACK<br>DRAGON RESOURCES COMPANIES, INC.) AT | 49,053 | 7,876.18 |
| Sep 28, 2009 | 9/25/2009 | TRADING COMMISSION | 49,053 | -275.67 |
| Sep 28, 2009 | 9/28/2009 | WIRE OUT<br>UNLIMITED RESOURCES CORPORATION | 49,067 | -150,000.00 |
| Sep 28, 2009 | 9/28/2009 | WIRE DEBIT FEE<br>UNLIMITED RESOURCES CORPORATION | 49,067 | -50.00 |
| Sep 29, 2009 | 9/28/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 49,140 | -60,000.00 |
| Sep 29, 2009 | 9/28/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 49,140 | -50.00 |
| Sep 29, 2009 | 9/28/2009 | CLOSING SALE OF 25,960 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.2016984 | 49,167 | 31,196.09 |
| Sep 29, 2009 | 9/28/2009 | TRADING COMMISSION | 49,167 | -1,091.86 |
| Sep 30, 2009 | 9/29/2009 | CLOSING SALE OF 9,705 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.2149985 | 49,306 | 11,791.56 |
| Sep 30, 2009 | 9/29/2009 | TRADING COMMISSION | 49,306 | -412.70 |
| Sep 30, 2009 | 9/29/2009 | OPENING BUY OF 200,000 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.2793375 | 49,319 | -255,867.50 |
| Sep 30, 2009 | 9/29/2009 | TRADING COMMISSION | 49,319 | -8,955.36 |
| Sep 30, 2009 | 9/30/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 49,388 | -2,500.00 |
| Sep 30, 2009 | 9/30/2009 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 49,388 | -25.00 |
| Oct 1, 2009 | 9/30/2009 | ACCOUNT OVERDRAFT INTEREST | 49,619 | -218.21 |
| Oct 1, 2009 | 9/30/2009 | CLOSING SALE OF 5,150 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.2371903 | 49,897 | 6,371.53 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 447-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Oct 1, 2009 | 9/30/2009 | TRADING COMMISSION | 49,897 | -223.00 |
| Oct 2, 2009 | 10/1/2009 | CLOSING SALE OF 8,582 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.2793300 | 50,019 | 10,979.21 |
| Oct 2, 2009 | 10/1/2009 | TRADING COMMISSION | 50,019 | -384.27 |
| Oct 2, 2009 | 10/1/2009 | OPENING BUY OF 125,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.3721900 | 50,020 | -171,523.75 |
| Oct 2, 2009 | 10/1/2009 | TRADING COMMISSION | 50,020 | -6,003.33 |
| Oct 7, 2009 | 10/7/2009 | WIRE OUT MAGNUM D'OR RESOURCES | 50,381 | -300,000.00 |
| Oct 7, 2009 | 10/7/2009 | WIRE DEBIT FEE MAGNUM D'OR RESOURCES | 50,381 | -50.00 |
| Oct 9, 2009 | 10/9/2009 | WIRE OUT REGAL CARRIAGE SDN BHD | 50,680 | -25,100.00 |
| Oct 9, 2009 | 10/9/2009 | WIRE DEBIT FEE REGAL CARRIAGE SDN BHD | 50,680 | -50.00 |
| Oct 9, 2009 | 10/9/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 50,681 | -90,000.00 |
| Oct 9, 2009 | 10/9/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 50,681 | -50.00 |
| Oct 13, 2009 | 10/9/2009 | CLOSING SALE OF 125,000 BDGR (BLACK DRAGON RESOURCES COMPANIES, INC.) AT | 50,802 | 2,315.20 |
| Oct 13, 2009 | 10/9/2009 | TRADING COMMISSION | 50,802 | -100.00 |
| Oct 16, 2009 | 10/15/2009 | CLOSING SALE OF 1,513,250 BDGR (BLACK DRAGON RESOURCES COMPANIES, INC.) AT | 51,163 | 38,473.17 |
| Oct 16, 2009 | 10/15/2009 | TRADING COMMISSION | 51,163 | -1,346.56 |
| Oct 19, 2009 | 10/16/2009 | 10000000 OF USOG TRANSFERED IN. | 51,241 | |
| Oct 19, 2009 | 10/6/2009 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER AMOUNT OF SHARES | 51,243 | -25.00 |
| Oct 19, 2009 | 10/16/2009 | CLOSING SALE OF 4,238,627 BDGR (BLACK DRAGON RESOURCES COMPANIES, INC.) AT | 51,259 | 177,849.39 |
| Oct 19, 2009 | 10/16/2009 | TRADING COMMISSION | 51,259 | -6,224.73 |
| Oct 20, 2009 | 10/20/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 51,361 | -75,000.00 |
| Oct 20, 2009 | 10/20/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 51,361 | -50.00 |
| Oct 20, 2009 | 10/20/2009 | INTERNAL FUNDS TRANSFER TRANSFER | 51,365 | -20,000.00 |
| Oct 20, 2009 | 10/20/2009 | INTERNAL FUNDS TRANSFER FEE TRANSFER | 51,365 | -25.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Oct 20, 2009 | 10/20/2009 | 10000000 OF BDGR TRANSFERED OUT. | 51,379 | |
| Oct 20, 2009 | 10/20/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 10M SHARES | 51,382 | -25.00 |
| Oct 21, 2009 | 10/21/2009 | 5000000 OF BDGR TRANSFERED OUT. | 51,510 | |
| Oct 21, 2009 | 10/21/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 5M SHARES | 51,511 | -25.00 |
| Oct 21, 2009 | 10/21/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 51,528 | -36,224.00 |
| Oct 21, 2009 | 10/21/2009 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 51,528 | -25.00 |
| Oct 22, 2009 | 10/22/2009 | WIRE OUT<br>MAGNUM D'OR RESOURCES | 51,593 | -200,000.00 |
| Oct 22, 2009 | 10/22/2009 | WIRE DEBIT FEE<br>MAGNUM D'OR RESOURCES | 51,593 | -50.00 |
| Oct 23, 2009 | 10/22/2009 | WIRE OUT<br>REGAL CARRIAGE SDN BHD | 51,688 | -100,000.00 |
| Oct 23, 2009 | 10/22/2009 | WIRE DEBIT FEE<br>REGAL CARRIAGE SDN BHD | 51,688 | -50.00 |
| Oct 26, 2009 | 10/23/2009 | 5000000 OF USOG TRANSFERED OUT. | 51,748 | |
| Oct 26, 2009 | 10/23/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER THE AMOUNT OF | 51,749 | -25.00 |
| Oct 26, 2009 | 10/26/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 51,785 | -75,000.00 |
| Oct 26, 2009 | 10/26/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 51,785 | -50.00 |
| Oct 26, 2009 | 10/23/2009 | CLOSING SALE OF 1,577,375 BDGR (BLACK<br>DRAGON RESOURCES COMPANIES, INC.) AT | 51,796 | 39,079.93 |
| Oct 26, 2009 | 10/23/2009 | TRADING COMMISSION | 51,796 | -1,367.80 |
| Oct 27, 2009 | 10/26/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 51,824 | -20,000.00 |
| Oct 27, 2009 | 10/26/2009 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 51,824 | -25.00 |
| Oct 27, 2009 | 10/26/2009 | CLOSING SALE OF 448,947 BDGR (BLACK<br>DRAGON RESOURCES COMPANIES, INC.) AT | 51,866 | 10,856.07 |
| Oct 27, 2009 | 10/26/2009 | TRADING COMMISSION | 51,866 | -379.96 |
| Oct 28, 2009 | 10/27/2009 | CLOSING SALE OF 634,006 BDGR (BLACK<br>DRAGON RESOURCES COMPANIES, INC.) AT | 51,964 | 14,523.49 |
| Oct 28, 2009 | 10/27/2009 | TRADING COMMISSION | 51,964 | -508.32 |
| Oct 28, 2009 | 10/28/2009 | WIRE OUT<br>BC SEKHAR SDN BHD | 51,994 | -15,900.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Oct 28, 2009 | 10/28/2009 | WIRE DEBIT FEE<br>BC SEKHAR SDN BHD | 51,994 | -50.00 |
| Oct 30, 2009 | 10/30/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 52,213 | -6,100.00 |
| Oct 30, 2009 | 10/30/2009 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 52,213 | -25.00 |
| Oct 30, 2009 | 10/30/2009 | 9149150 OF USOG TRANSFERED IN. | 52,236 | |
| Oct 30, 2009 | 10/30/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER FEE REF: 9,149,150 | 52,241 | -25.00 |
| Nov 4, 2009 | 11/3/2009 | CLOSING SALE OF 3,330 MDOR (MAGNUM<br>D'OR RESOURCES INC) AT $1.1659039 | 52,979 | 3,882.45 |
| Nov 4, 2009 | 11/3/2009 | TRADING COMMISSION | 52,979 | -135.89 |
| Nov 4, 2009 | 11/4/2009 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 52,994 | -50,000.00 |
| Nov 4, 2009 | 11/4/2009 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 52,994 | -50.00 |
| Nov 4, 2009 | 11/3/2009 | CLOSING SALE OF 77,100 USOG (UNITED<br>STATES OIL AND GAS CORP.) AT $0.0997665 | 53,023 | 7,691.99 |
| Nov 4, 2009 | 11/3/2009 | TRADING COMMISSION | 53,023 | -269.22 |
| Nov 6, 2009 | 11/6/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 53,255 | 30,000.00 |
| Nov 6, 2009 | 11/6/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 53,256 | -20,000.00 |
| Nov 6, 2009 | 11/6/2009 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 53,256 | -25.00 |
| Nov 9, 2009 | 11/9/2009 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 53,354 | -15,000.00 |
| Nov 9, 2009 | 11/9/2009 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 53,354 | -25.00 |
| Nov 10, 2009 | 11/10/2009 | 8000000 OF USOG TRANSFERED OUT. | 53,488 | |
| Nov 10, 2009 | 11/10/2009 | ACCOUNTING ADJUSTMENT<br>SECURITIES TRANSFER THE AMOUNT OF | 53,489 | -25.00 |
| Nov 11, 2009 | 11/10/2009 | CLOSING SALE OF 200,000 USOG (UNITED<br>STATES OIL AND GAS CORP.) AT $0.0439212 | 53,651 | 8,784.24 |
| Nov 11, 2009 | 11/10/2009 | TRADING COMMISSION | 53,651 | -307.45 |
| Nov 12, 2009 | 11/11/2009 | CLOSING SALE OF 200,000 USOG (UNITED<br>STATES OIL AND GAS CORP.) AT $0.0439459 | 53,797 | 8,789.18 |
| Nov 12, 2009 | 11/11/2009 | TRADING COMMISSION | 53,797 | -307.62 |
| Nov 13, 2009 | 11/12/2009 | CLOSING SALE OF 98,509 USOG (UNITED<br>STATES OIL AND GAS CORP.) AT $0.0424741 | 53,945 | 4,184.08 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 – June 23, 2010

**Account Number:** 167-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Nov 13, 2009 | 11/12/2009 | TRADING COMMISSION | 53,945 | -146.44 |
| Nov 16, 2009 | 11/13/2009 | CLOSING SALE OF 155,000 USOG (UNITED STATES OIL AND GAS CORP.) AT $0.0338205 | 54,030 | 5,242.17 |
| Nov 16, 2009 | 11/13/2009 | TRADING COMMISSION | 54,030 | -183.48 |
| Nov 18, 2009 | 11/18/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 54,239 | -45,000.00 |
| Nov 18, 2009 | 11/18/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 54,239 | -50.00 |
| Nov 23, 2009 | 11/18/2009 | CLOSING SALE OF 122,606 USOG (UNITED STATES OIL AND GAS CORP.) AT $0.0370701 | 54,322 | 4,545.01 |
| Nov 23, 2009 | 11/18/2009 | TRADING COMMISSION | 54,322 | -159.08 |
| Nov 24, 2009 | 11/23/2009 | CLOSING SALE OF 142,000 USOG (UNITED STATES OIL AND GAS CORP.) AT $0.0240117 | 54,581 | 3,409.66 |
| Nov 24, 2009 | 11/23/2009 | TRADING COMMISSION | 54,581 | -119.34 |
| Nov 24, 2009 | 11/23/2009 | CLOSING SALE OF 2,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.2245900 | 54,584 | 2,449.18 |
| Nov 24, 2009 | 11/23/2009 | TRADING COMMISSION | 54,584 | -100.00 |
| Nov 24, 2009 | 11/24/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 54,588 | -45,000.00 |
| Nov 24, 2009 | 11/24/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 54,588 | -50.00 |
| Nov 24, 2009 | 11/24/2009 | WIRE OUT MALIA SHREWSBURY | 54,590 | -25,000.00 |
| Nov 24, 2009 | 11/24/2009 | WIRE DEBIT FEE MALIA SHREWSBURY | 54,590 | -50.00 |
| Nov 24, 2009 | 11/24/2009 | CLOSING SALE OF 186,175 NEXM (NEXMED INC) AT $0.2913281 | 54,617 | 54,238.01 |
| Nov 24, 2009 | 11/24/2009 | TRADING COMMISSION | 54,617 | -1,898.33 |
| Nov 25, 2009 | 11/24/2009 | CLOSING SALE OF 68,747 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.2874527 | 54,671 | 88,508.51 |
| Nov 25, 2009 | 11/24/2009 | TRADING COMMISSION | 54,671 | -3,097.80 |
| Nov 26, 2009 | 11/25/2009 | OPENING BUY OF 50,000 GARB (GARB OIL AND POWER CORP.) AT $0.0450236 | 54,711 | -2,251.18 |
| Nov 26, 2009 | 11/25/2009 | TRADING COMMISSION | 54,711 | -100.00 |
| Nov 27, 2009 | 11/25/2009 | CLOSING SALE OF 162,800 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.3480407 | 54,767 | 219,461.03 |
| Nov 27, 2009 | 11/25/2009 | TRADING COMMISSION | 54,767 | -7,681.14 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1 2007 June 23 2010

**Account Number:** ●●7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Dec 1, 2009 | 12/1/2009 | CLOSING SALE OF 20,000 GARB (GARB OIL AND POWER CORP.) AT $0.0300000 | 55,535 | 600.00 |
| Dec 1, 2009 | 12/1/2009 | TRADING COMMISSION | 55,535 | -100.00 |
| Dec 3, 2009 | 12/2/2009 | CLOSING SALE OF 10,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.3095020 | 55,699 | 13,095.02 |
| Dec 3, 2009 | 12/2/2009 | TRADING COMMISSION | 55,699 | -458.33 |
| Dec 4, 2009 | 12/3/2009 | CLOSING SALE OF 24,765 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.3126279 | 55,792 | 32,507.22 |
| Dec 4, 2009 | 12/3/2009 | TRADING COMMISSION | 55,792 | -1,137.75 |
| Dec 7, 2009 | 12/7/2009 | WIRE OUT MALIA SHREWSBURY | 55,866 | -40,000.00 |
| Dec 7, 2009 | 12/7/2009 | WIRE DEBIT FEE MALIA SHREWSBURY | 55,866 | -50.00 |
| Dec 7, 2009 | 12/7/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 55,867 | -125,000.00 |
| Dec 7, 2009 | 12/7/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 55,867 | -50.00 |
| Dec 8, 2009 | 12/7/2009 | WIRE IN RETURN WIRE F/O HEENAN BLAIKIE | 56,039 | 24,622.63 |
| Dec 11, 2009 | 12/11/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS | 56,228 | -100,000.00 |
| Dec 11, 2009 | 12/11/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS | 56,228 | -50.00 |
| Dec 14, 2009 | 12/14/2009 | 300000 OF USOG TRANSFERED OUT. | 56,352 | |
| Dec 14, 2009 | 12/14/2009 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REF: 300K | 56,353 | -25.00 |
| Dec 16, 2009 | 12/15/2009 | OPENING BUY OF 20,000 MDOR (MAGNUM D'OR RESOURCES INC) AT $1.3125000 | 56,449 | -26,250.00 |
| Dec 16, 2009 | 12/15/2009 | TRADING COMMISSION | 56,449 | -918.75 |
| Dec 21, 2009 | 12/21/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 56,823 | -75,000.00 |
| Dec 21, 2009 | 12/21/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 56,823 | -50.00 |
| Dec 29, 2009 | 12/29/2009 | WIRE OUT SPARTAN EQUITY CONSULTANTS LLC. | 57,111 | -75,000.00 |
| Dec 29, 2009 | 12/29/2009 | WIRE DEBIT FEE SPARTAN EQUITY CONSULTANTS LLC. | 57,111 | -50.00 |
| Jan 12, 2010 | 1/11/2010 | 4853935 OF USOG TRANSFERED OUT. | 58,212 | |
| Jan 12, 2010 | 1/11/2010 | ACCOUNTING ADJUSTMENT SECURITIES TRANSFER FEE REF: 4,853,935 | 58,213 | -25.00 |

# GGSI BAHAMAS

Trading • Investing • Management

**Statement Period:** January 1, 2007 - June 23, 2010

**Account Number:** 7-991

**Account Type:** STANDARD

## ACCOUNT TRANSACTIONS

| POST DATE | VALUE DATE | DESCRIPTION | TRANS ID | AMOUNT |
|---|---|---|---|---|
| Jan 21, 2010 | 1/20/2010 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 58,565 | 600,000.00 |
| Jan 21, 2010 | 1/21/2010 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 58,692 | -50,000.00 |
| Jan 21, 2010 | 1/21/2010 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 58,692 | -50.00 |
| Jan 25, 2010 | 1/25/2010 | INTERNAL FUNDS TRANSFER<br>TRANSFER | 58,806 | -229,687.50 |
| Jan 25, 2010 | 1/25/2010 | INTERNAL FUNDS TRANSFER FEE<br>TRANSFER | 58,806 | -25.00 |
| Feb 1, 2010 | 2/1/2010 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 59,794 | -80,000.00 |
| Feb 1, 2010 | 2/1/2010 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 59,794 | -50.00 |
| Feb 4, 2010 | 2/4/2010 | WIRE OUT<br>LAW OFFICES OF WILLIAM B. BARNETT | 59,996 | -9,700.00 |
| Feb 4, 2010 | 2/4/2010 | WIRE DEBIT FEE<br>LAW OFFICES OF WILLIAM B. BARNETT | 59,996 | -50.00 |
| Feb 24, 2010 | 2/25/2010 | WIRE OUT<br>DAVID R. SCIUCCA JR. | 61,142 | -40,000.00 |
| Feb 24, 2010 | 2/25/2010 | WIRE DEBIT FEE<br>DAVID R. SCIUCCA JR. | 61,142 | -50.00 |
| Mar 2, 2010 | 3/2/2010 | WIRE OUT<br>DAVID R. SCIUCCA JR. | 61,879 | -40,000.00 |
| Mar 2, 2010 | 3/2/2010 | WIRE DEBIT FEE<br>DAVID R. SCIUCCA JR. | 61,879 | -50.00 |
| Mar 12, 2010 | 3/12/2010 | WIRE OUT<br>DAVID R. SCIUCCA JR. | 62,503 | -45,000.00 |
| Mar 12, 2010 | 3/12/2010 | WIRE DEBIT FEE<br>DAVID R. SCIUCCA JR. | 62,503 | -50.00 |
| Mar 12, 2010 | 3/12/2010 | WIRE OUT<br>SPARTAN EQUITY CONSULTANTS LLC. | 62,504 | -45,000.00 |
| Mar 12, 2010 | 3/12/2010 | WIRE DEBIT FEE<br>SPARTAN EQUITY CONSULTANTS LLC. | 62,504 | -50.00 |
| Apr 16, 2010 | 4/16/2010 | WIRE OUT<br>DAVID R SCIUCCA JR. | 65,181 | -80,000.00 |
| Apr 16, 2010 | 4/16/2010 | WIRE DEBIT FEE<br>DAVID R SCIUCCA JR. | 65,181 | -50.00 |

EXHIBIT

£

H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 10
Statement Period
07-09-08 through 08-06-08
B 03 0 A P PA 3        0159
Number of checks enclosed: 0
Account Number: ████ 2019

07075 001 SCM999        0

**DWIGHT FLATT**
████████████
**DELRAY BEACH FL 33484-1149**

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
With Online Banking you can also view up to 18 months of this statement
online and even turn off delivery of your paper statement.
Enroll at www.bankofamerica.com.



Customer Service Information
www.bankofamerica.com

For additional information or service, you may call:        Or you may write to:
1 800 432 1000 Customer Service                              Bank of America, N.A.
1 800 288 4408 TDD/TTY Users Only                            P.O. Box 25118
1 800 688 6086 En Español                                   Tampa, FL 33622-5118

---

**Bank of America customers receive free admission to over 70 museums nationwide with Museums on Us®**

As a valued Bank of America customer, Museums on Us® provides you free admission to over 70 museums nationwide the first weekend of every month. Explore art, science or history... whatever you're into. It's on us - just by showing your Bank of America check, credit or ATM card and your photo ID at participating museums. To learn more and to sign up for monthly email or text reminders visit bankofamerica.com/artsonus.

---

**Bank of America Mall**

Save up to 20% at top retailers! Shop Bank of America Mall    website and save with discounts from hundreds of retailers. To get started you need a Bank of America Check Card or credit card and enroll in Online Banking. Visit bankofamerica.com/shopping for terms and conditions.

H

Page 2 of 10
Statement Period
07-09-08 through 08-06-08
B 03  0  A P P A  3
Number of checks enclosed: 0
Account Number: ▮▮▮▮ 2019

DWIGHT FLATT

## Deposit Accounts

## Campus Edge Checking

### DWIGHT FLATT

## Your Account at a Glance

| | | |
|---|---|---|
| Account Number | ▮▮▮▮ 2019 | |
| Beginning Balance on 07-09-08 | $ | 486.79 |
| Deposits and Other Additions | + | 242,414.01 |
| Checks Posted | - | 1,624.09 |
| ATM and Debit Card Subtractions | - | 6,883.60 |
| Service Charges and Other Fees | - | 761.00 |
| Other Subtractions | - | 220,170.66 |
| Ending Balance on 08-06-08 | $ | 12,487.87 |

*Your account has overdraft protection provided by
Deposit Account number 8980 1468 5267.*

## Campus Edge Checking Additions

| Deposits and Other Additions | Date Posted | Amount($) |
|---|---|---|
| Return Of Posted Check / Item (Received On 07-08) Check #0000001013 | 07-09 | 256.71 |
| Overdraft Protection From ▮▮▮▮5267 | 07-09 | 25.11 |
| Return Of Posted Check / Item (Received On 07-09) Check #0000001011 | 07-10 | 78.98 |
| Return Of Posted Check / Item (Received On 07-10) Check #0000001013 | 07-11 | 256.71 |
| Wire Type:Wire IN Date: 080711 Time:1534 Et Trn:2008071100230357 Seq:1155967  ▮▮▮▮0721 Orig:Dwight Flatt ID:▮▮▮3987 Snd Bk:Etrade Bank ID:▮▮▮3573 | 07-11 | 1,647.20 |
| Wire Type:Wire IN Date: 080715 Time:1332 Et Trn:2008071500186569 Seq:1159464  ▮▮▮▮0355 Orig:Dwight Flatt ID:▮▮▮3987 Snd Bk:Etrade Bank ID:▮▮▮3573 | 07-15 | 2,711.00 |
| FL Tlr transfer Banking Ctr Port Everglades          #0001462 FL Confirmation# 6142014195 | 07-15 | 1,000.00 |
| Wire Type:Wire IN Date: 080717 Time:1515 Et Trn:2008071700210666 Seq:▮▮3967  ▮▮▮0622 Orig:Dwight Flatt ID:62263987 Snd Bk:Etrade Bank ID:▮▮▮3573 | 07-17 | 1,400.00 |
| Counter Credit | 07-23 | 4,500.00 |
| Wire Type:Wire IN Date: 080723 Time:1334 Et Trn:2008072300172996 Seq▮▮1284  ▮▮▮▮0517 Orig:Dwight Flatt ID:62263987 Snd Bk:Etrade Bank ID:▮▮▮3573 | 07-23 | 1,671.27 |
| FL Tlr transfer Banking Ctr Port Everglades          #0001462 FL Confirmation# 7516430099 | 07-31 | 105,000.00 |

H

DWIGHT FLATT

Page 3 of 10
Statement Period
07-09-08 through 08-06-08
B 03 0 A P PA 3          0159
Number of checks enclosed: 0
Account Number: ████ 2019

## Campus Edge Checking Additions

| Deposits and Other Additions - Continued | Date Posted | Amount($) |
|---|---|---|
| Wire Type:Wire IN Date: 080731 Time:1358 Et<br>Trn:████1994 Seq:2008073100007818/000486<br>Orig:Wilson Davis And Company ID:████7836<br>Snd Bk:Key Bank ID:████0737 Pmt Det:████1280<br>3 | 07-31 | 80,582.65 |
| FL Tlr transfer<br>Banking Ctr Las Olas          #0000808 FL<br>Confirmation# 7873014925 | 08-04 | 2,000.00 |
| Overdraft Protection From ████5267 | 08-05 | 13.65 |
| Return Of Posted Check / Item (Received On 08-05)<br>Electronic Transaction | 08-06 | 217.50 |
| Return Of Posted Check / Item (Received On 08-05)<br>Check #0000001095 | 08-06 | 53.23 |
| Wire Type:Wire IN Date: 080806 Time:1247 Et<br>Trn:████743 Seq:2008080600003970/000236<br>Orig:Wilson Davis And Company ID:████7836<br>Snd Bk:Key Bank ID:████0737 Pmt Det:████2875<br>4 | 08-06 | 41,000.00 |

**Total Deposits and Other Additions $242,414.01**

## Campus Edge Checking Subtractions

| Check # | Posting Date | Amount($) | Check # | Posting Date | Amount($) | Check # | Posting Date | Amount($) |
|---|---|---|---|---|---|---|---|---|
| 1011 | 07-09 | 78.98 | 1095* | 08-05 | 53.23 | 5011* | 07-21 | 30.00 |
| 1011* | 07-14 | 78.98 | 5005* | 07-22 | 19.08 | 5012 | 07-23 | 20.00 |
| 1013* | 07-10 | 256.71 | 5007* | 07-22 | 87.11 | 5020* | 08-05 | 1,000.00 |

**Total Checks Posted $1,624.09**

\* Gap in sequential check numbers.

| ATM and Debit Card Subtractions | Date Posted | Amount($) |
|---|---|---|
| CheckCard  0708 Plantation Dental Assoc<br>Plantation   FL ████0097 | 07-09 | 270.00 |
| CheckCard  0708 web-support24.com/gx<br>████7504 ████4751 | 07-09 | 149.98 |
| CheckCard  0706 Ihop 36-80<br>Fort Lauderdafl ████5388 | 07-09 | 20.22 |
| CheckCard  0708 Bmc,Metro Pcs<br>877-315-6074 TX ████2057 | 07-10 | 90.00 |
| CheckCard  0709 Fedex Shp 07/03/08 Ab#<br>866-585001921TN ████9611 | 07-10 | 27.46 |
| CheckCard  0714 Vonage *price +taxes<br>866-243-4357 NJ ████0833 | 07-15 | 75.00 |
| CheckCard  0715 Sg Services<br>310-228-7443 CA ████1125 | 07-17 | 12.00 |
| CheckCard  0716 Microsoft    *xbox Live<br>800-469-9269 WA ████6449 | 07-17 | 7.99 |
| CheckCard  0716 web-support24.com/gx<br>████7504 ████0158 | 07-18 | 199.94 |
| CheckCard  0716 web-support24.com/gx<br>████7504 ████0083 | 07-18 | 149.95 |

H

Page 4 of 10
Statement Period
07-09-08 through 08-06-08
B 03 0 A P PA 3
Number of checks enclosed: 0
Account Number: ▮▮▮▮ 2019

DWIGHT FLATT

## Campus Edge Checking Subtractions

| ATM and Debit Card Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| CheckCard  0718 Plantation Dental Assoc<br>954-474-8977 FL ▮▮▮▮▮0032 | 07-21 | 395.00 |
| CheckCard  0720 Vonage *price+taxes<br>866-243-4357 NJ ▮▮▮▮▮7465 | 07-21 | 156.73 |
| CheckCard  0718 Lil Rascals Academy-Dav<br>Davie      FL ▮▮▮▮▮088 | 07-21 | 122.72 |
| CheckCard  0718 Walgreens #4003<br>Davie      FL ▮▮▮▮▮4065 | 07-21 | 26.26 |
| CheckCard  0720 web-support24.com/gx<br>▮▮▮▮▮7504 ▮▮▮▮▮▮1368 | 07-22 | 199.95 |
| CheckCard  0720 Dunkin #338680      Q35<br>Davie      FL ▮▮▮▮▮6540 | 07-22 | 11.53 |
| CheckCard  0721 Farm Store<br>Davie      FL ▮▮▮▮▮0067 | 07-22 | 8.99 |
| CheckCard  0721 web-support24.com/gx<br>▮▮▮▮▮7504 ▮▮▮▮▮4092 | 07-23 | 199.98 |
| CheckCard  0722 Publix #837<br>Davie      FL ▮▮▮▮▮3532 | 07-23 | 82.95 |
| CheckCard  0721 Network Solutions, Llc<br>888-642-9675 VA ▮▮▮▮▮3316 | 07-23 | 55.99 |
| CheckCard  0721 Chevron 00200963<br>Lauderhill   FL ▮▮▮▮▮7019 | 07-23 | 53.71 |
| CheckCard  0721 The Home Depot 258<br>Sunrise    FL ▮▮▮▮▮1873 | 07-23 | 28.55 |
| CheckCard  0722 Burger King #73      Q07<br>Davie      FL ▮▮▮▮▮1398 | 07-24 | 10.04 |
| CheckCard  0723 Sunshine #30000     Q39<br>Fort Lauderdafl ▮▮▮▮▮5928 | 07-24 | 4.94 |
| CheckCard  0723 Quotemedia Inc<br>480-905-7311 AZ ▮▮▮▮▮1867 | 07-25 | 200.00 |
| CheckCard  0723 web-support24.com/gx<br>▮▮▮▮▮7504 ▮▮▮▮▮8273 | 07-25 | 149.98 |
| CheckCard  0723 7-Eleven 23309<br>Davie      FL ▮▮▮▮▮4711 | 07-25 | 60.69 |
| CheckCard  0723 Starbucks USA 00106799<br>Ft Lauderdalefl ▮▮▮▮▮8566 | 07-25 | 6.21 |
| CheckCard  0725 Vintage Filings, Llc<br>212-730-4302 NY ▮▮▮▮▮2454 | 07-28 | 766.00 |
| CheckCard  0725 web-support24.com/gx<br>▮▮▮▮▮7504 ▮▮▮▮▮9003 | 07-29 | 149.97 |
| CheckCard  0728 Yahoo *Finance<br>866-562-7228 CA ▮▮▮▮▮6245 | 07-29 | 15.00 |
| CheckCard  0728 web-support24.com/gx<br>▮▮▮▮▮7504 ▮▮▮▮▮5602 | 07-30 | 199.98 |
| CheckCard  0729 Plantation Dental Assoc<br>Plantation   FL ▮▮▮▮▮0077 | 07-30 | 82.00 |
| CheckCard  0728 Alpha Trade.Com<br>800-6817503 WA ▮▮▮▮▮2979 | 07-30 | 48.00 |
| CheckCard  0729 web-support24.com/gx<br>▮▮▮▮▮7504 ▮▮▮▮▮0589 | 07-31 | 99.91 |
| CheckCard  0729 Shell ▮▮▮▮▮8011<br>Davie      FL ▮▮▮▮▮ | 07-31 | 61.52 |
| Seminole Hard    08/03 ▮▮▮3269 Withdrwl<br>1 Seminole Way    Hollywood    FL | 08-04 | 403.50 |

H

Page 5 of 10
Statement Period
07-09-08 through 08-06-08
B 03 0 A P PA 3        0159
Number of checks enclosed: 0
Account Number: ▮▮▮▮ 2019

DWIGHT FLATT

## Campus Edge Checking Subtractions

| ATM and Debit Card Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| CT Vcom     08/02 ▮▮▮2590 Withdrwl<br>8690 State Rd 84.   Davie        FL | 08-04 | 402.00 |
| CheckCard  0802 The Billiard Club<br>Sunrise     FL▮▮▮▮▮1016 | 08-04 | 206.46 |
| Publix       08/03 #000001803 Purchase<br>8842 W St Rd 84.   Davie       FL. | 08-04 | 110.26 |
| Cns Advance St  08/03 #000707185 Purchase<br>Cns Advance Store  Plantation    FL | 08-04 | 82.05 |
| CheckCard  0803 Giorgio Brutini Footwea<br>Ft Lauderdalefl▮▮▮▮▮▮2007 | 08-04 | 79.50 |
| CheckCard  0802 The Home Depot 222<br>Davie        FL▮▮▮▮▮▮7442 | 08-04 | 68.85 |
| CheckCard  0802 Gameworks Sawgrass<br>Sunrise     FL▮▮▮▮▮0198 | 08-04 | 50.74 |
| CheckCard·  0802 The Billiard Club<br>Sunrise·    FL▮▮▮▮1024 | 08-04 | 43.86 |
| Journeys 1891    08/03 #000044003 Purchase<br>Journeys 1891 241  Ft. Lauderdal FL | 08-04 | 42.39 |
| CheckCard  0802 Dominos Pizza #5084Q09<br>Davie        FL▮▮▮▮0082 | 08-04 | 28.04 |
| CheckCard  0801 Dominos Pizza #5084Q09<br>Davie        FL▮▮▮▮0118 | 08-04 | 27.39 |
| Ron Jon Surf S  08/02 #000499329 Purchase<br>Ron Jon Surf Shop  Sunrise        FL | 08-04 | 23.32 |
| CheckCard  0801 The Home Depot 222<br>Davie        FL▮▮▮▮▮9631 | 08-04 | 21.14 |
| CheckCard  0731 Starbucks USA 00034298<br>Plantation   FL▮▮▮▮▮5046 | 08-04 | 20.00 |
| Sou Blockbuste  08/03 #000907767 Purchase<br>Sou Blockbuster V  Ft Lauderdale FL | 08-04 | 18.99 |
| CheckCard  0801 Mcdonald'S F3688<br>Plantation   FL▮▮▮▮5624 | 08-04 | 5.61 |
| CheckCard  0801 Chevron 00200963<br>Lauderhill   FL▮▮▮▮7424 | 08-04 | 3.91 |
| CheckCard  0802 7-Eleven 23309<br>Davie        FL▮▮▮▮5579 | 08-04 | 2.36 |
| CheckCard  0804 Syx*globalindustrialeq<br>800-645-2986 NY▮▮▮▮4092 | 08-05 | 317.61 |
| CheckCard  0803 Lenscrafters  10051209<br>Ft Lauderdalefl▮▮▮▮▮6674 | 08-05 | 220.00 |
| CheckCard  0804 Syx*globalindustrialeq<br>800-645-2986 NY▮▮▮▮4308 | 08-05 | 143.57 |
| CheckCard  0804 Usaa P&c Premium<br>800-531-8111 TX▮▮▮▮2945 | 08-05 | 125.00 |
| Shell Service   08/05 #000351837 Purchase<br>Shell Service Sta  Fort Lauderda FL | 08-05 | 68.60 |
| CheckCard  0803 Exxonmobil   14183420<br>Plantation   FL▮▮▮▮3749 | 08-05 | 60.67 |
| CheckCard  0803 Baja Fresh Mex00001883<br>Ft. Lauderdalfl▮▮▮▮8856 | 08-05 | 13.34 |
| CheckCard  0804 Baja Fresh Mex00001883<br>Ft. Lauderdalfl▮▮▮▮9981 | 08-06 | 31.34 |
| CheckCard  0805 Ihop #36-01<br>North Miami Bfl▮▮▮▮6184 | 08-06 | 26.90 |

H

Page 6 of 10
Statement Period
07-09-08 through 08-06-08
B 03 0 A P P A 3
Number of checks enclosed: 0
Account Number ████████ 2019

DWIGHT FLATT

## Campus Edge Checking Subtractions

| ATM and Debit Card Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| CheckCard  0805 Taco Bell #M605    Q41<br>Ft Lauderdalefl ████████1056 | 08-06 | 17.23 |
| CheckCard  0805 Fedex Shp 07/24/08 Ab#<br>545-910000456TN ████6578 | 08-06 | 14.89 |
| Sunshine #3000  08/05 #000353970 Purchase<br>Sunshine #30000     Fort Lauderda FL | 08-06 | 4.94 |

**Total ATM and Debit Card Subtractions $6,883.60**

| Service Charges and Other Fees | Date Posted | Amount($) |
|---|---|---|
| Overdraft Item Fee For Activity Of 07-08<br>Electronic Transaction | 07-09 | 35.00 |
| NSF: Returned Item Fee For Activity Of 07-08<br>Check #0000001013 | 07-09 | 35.00 |
| Overdraft Protection Transfer Fee | 07-09 | 10.00 |
| CheckCard  0708 web-support24.com/gx<br>████████7504 ████████4751<br>International Transaction Fee | 07-09 | 4.50 |
| Overdraft Item Fee For Activity Of 07-09<br>Electronic Transaction | 07-10 | 35.00 |
| Overdraft Item Fee For Activity Of 07-09<br>Electronic Transaction | 07-10 | 35.00 |
| NSF: Returned Item Fee For Activity Of 07-09<br>Check #0000001011 | 07-10 | 35.00 |
| Overdraft Item Fee For Activity Of 07-10<br>Electronic Transaction | 07-11 | 35.00 |
| Overdraft Item Fee For Activity Of 07-10<br>Electronic Transaction | 07-11 | 35.00 |
| NSF: Returned Item Fee For Activity Of 07-10<br>Check #0000001013 | 07-11 | 35.00 |
| Wire Transfer Fee | 07-11 | 12.00 |
| Wire Transfer Fee | 07-15 | 12.00 |
| Wire Transfer Fee | 07-17 | 12.00 |
| Wire Transfer Fee | 07-18 | 25.00 |
| CheckCard  0716 web-support24.com/gx<br>████████7504 ████████0158<br>International Transaction Fee | 07-18 | 6.00 |
| CheckCard  0716 web-support24.com/gx<br>████████7504 ████████0083<br>International Transaction Fee | 07-18 | 4.50 |
| CheckCard  0720 web-support24.com/gx<br>████████7504 ████████1368<br>International Transaction Fee | 07-22 | 6.00 |
| Wire Transfer Fee | 07-23 | 12.00 |
| CheckCard  0721 web-support24.com/gx<br>████████7504 ████████4092<br>International Transaction Fee | 07-23 | 6.00 |
| CheckCard  0723 web-support24.com/gx<br>████████7504 ████████8273<br>International Transaction Fee | 07-25 | 4.50 |
| CheckCard  0725 web-support24.com/gx<br>████████7504 ████████9003<br>International Transaction Fee | 07-29 | 4.50 |

H

Page 7 of 10
Statement Period
07-09-08 through 08-06-08
B 03 0 A P PA 3          0159
Number of checks enclosed: 0
Account Number: ███████ 2019

DWIGHT FLATT

## Campus Edge Checking Subtractions

| Service Charges and Other Fees - Continued | Date Posted | Amount($) |
|---|---|---|
| CheckCard  0728 web-support24.com/gx ███████7504 ███5602 International Transaction Fee | 07-30 | 6.00 |
| Wire Transfer Fee | 07-31 | 12.00 |
| CheckCard  0729 web-support24.com/gx ███████7504 ███0589 International Transaction Fee | 07-31 | 3.00 |
| Wire Transfer Fee | 08-01 | 25.00 |
| Wire Transfer Fee | 08-04 | 45.00 |
| Wire Transfer Fee | 08-04 | 25.00 |
| CT Vcom          08/02 #000062590 Withdrwl 8690 State Rd 84   Davie         FL   Fee | 08-04 | 2.00 |
| Seminole Hard    08/03 #000003269 Withdrwl 1 Seminole Way    Hollywood    FL   Fee | 08-04 | 2.00 |
| Overdraft Protection Transfer Fee | 08-05 | 10.00 |
| NSF: Returned Item Fee For Activity Of 08-05 Electronic Transaction | 08-06 | 35.00 |
| Overdraft Item Fee For Activity Of 08-05 Electronic Transaction | 08-06 | 35.00 |
| Overdraft Item Fee For Activity Of 08-05 Electronic Transaction | 08-06 | 35.00 |
| Overdraft Item Fee For Activity Of 08-05 Electronic Transaction | 08-06 | 35.00 |
| Overdraft Item Fee For Activity Of 08-05 Electronic Transaction | 08-06 | 35.00 |
| Wire Transfer Fee | 08-06 | 45.00 |
| Wire Transfer Fee | 08-06 | 12.00 |

**Total Service Charges and Other Fees $761.00**

| Other Subtractions | Date Posted | Amount($) |
|---|---|---|
| Keep The Change Transfer Canceled-Low Acct Balance | 07-09 | 0.00 |
| Transfer To Acct 5267 Canceled Due To Low Balance | 07-10 | 0.00 |
| Keep The Change Transfer Canceled-Low Acct Balance | 07-10 | 0.00 |
| Paypal          Des:Inst Xfer  ID:4Pgj23Bgsx3Rj Indn:Dwight Flatt          Co ID:Paypalsi66 Web | 07-14 | 204.00 |
| Paypal          Des:Inst Xfer  ID:4Pgj23Bgsykeg Indn:Dwight Flatt          Co ID:Paypalsi66 Web | 07-14 | 200.00 |
| Keep The Change Transfer To Acct 5267 For 07/17/08 | 07-17 | 0.01 |
| Wire Type:Wire Out Date:080718 Time:1637 Et Trn:██████1560 Service Ref:004582 Bnf:Michael D Butcher ID:███6484 Bnf Bk:Etrade B Ank ID:███3573 Pmt Det:███████456Nn | 07-18 | 1,000.00 |
| Keep The Change Transfer To Acct 5267 For 07/18/08 | 07-18 | 0.11 |
| Fpl Payment Ctr  Des:Bill Pymt  Check #:5006 Indn:███4155          Co ID:Lbx025576  Arc | 07-21 | 165.57 |
| Capital One Arc  Des:Check Pymt Check #:5010 Indn:████7043  Co ID:███9756 Arc | 07-21 | 30.00 |
| Keep The Change Transfer To Acct 5267 For 07/21/08 | 07-21 | 1.29 |
| Ford Motor Credi Des:Checkpmtga Check #:5008 Indn:████5782          Co ID:8883140177 Arc | 07-22 | 250.00 |
| Wamu/Pvn Card    Des:Checkpaymt Check #:5004 Indn:Xxxxxxxxxxx1226     Co ID:███0301 Arc | 07-22 | 30.00 |

H

Page 8 of 10
Statement Period
07-09-08 through 08-06-08
B 03 0 A P PA 3
Number of checks enclosed: 0
Account Number: ██████ 2019

DWIGHT FLATT

## Campus Edge Checking Subtractions

| Other Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| Keep The Change Transfer To Acct 5267 For 07/22/08 | 07-22 | 0.53 |
| Keep The Change Transfer To Acct 5267 For 07/23/08 | 07-23 | 0.82 |
| Counter Debit | 07-24 | 5,000.00 |
| Keep The Change Transfer To Acct 5267 For 07/24/08 | 07-24 | 1.02 |
| Keep The Change Transfer To Acct 5267 For 07/25/08 | 07-25 | 1.12 |
| Allstate Ins Co  Des:Ins Prem  ID:000000961838332 | 07-29 | 537.84 |
|   Indn:Curtis               Co ID:1360719665 Ppd | | |
| Keep The Change Transfer To Acct 5267 For 07/29/08 | 07-29 | 0.03 |
| Paypal         Des:Inst Xfer  ID:4Pgj23C4Dqqb4 | 07-30 | 24.49 |
|   Indn:Dwight Flatt       Co ID:Paypalsi66 Web | | |
| Paypal         Des:Inst Xfer  ID:4Pgj23C4Ed6Tu | 07-30 | 22.98 |
|   Indn:Dwight Flatt       Co ID:Paypalsi66 Web | | |
| Keep The Change Transfer To Acct 5267 For 07/30/08 | 07-30 | 0.02 |
| Keep The Change Transfer To Acct 5267 For 07/31/08 | 07-31 | 0.57 |
| Wire Type:Wire Out Date:080801 Time:1450 Et | 08-01 | 1,000.00 |
|   Trn:████████0859 Service Ref:004578 | | |
|   Bnf:Genesis Investment Strateg ID:██271-8 | | |
|   Bnf Bk:Putnam County Bank ID:██2858 Pmt Det:010 | | |
|   ██████07Nn | | |
| FL Tlr cash withdrawal from Chk 2019 | 08-01 | 3,000.00 |
|   Banking Ctr Port Everglades    #0001462 FL | | |
|   Confirmation# 7618020684 | | |
| FL Tlr cash withdrawal from Chk 2019 | 08-01 | 1,600.00 |
|   Banking Ctr Las Olas      #0000808 FL | | |
|   Confirmation# 7616064900 | | |
| Wire Type:Wire Out Date:080804 Time:1247 Et | 08-04 | 152,489.10 |
|   Trn:████8878 Service Ref:005080 | | |
|   Bnf:Glast, Phillips Murray P ID:██0666 Bnf Bk:Fid | | |
|   Elity Bank, N.A. ID:111924318 Pmt Det:██████0040 | | |
|   49Nn | | |
| Wire Type:Intl Out Date:080804 Time:1417 Et | 08-04 | 25,000.00 |
|   Trn:████████0916 Service Ref:321921 | | |
|   Bnf:Magnum Recycling Canada ID:1016195 Bnf Bk:The | | |
|   Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:01 | | |
|   ██████072Nnbank Code: 003 Transit 05585 | | |
| FL Tlr cash withdrawal from Chk 2019 | 08-04 | 1,600.00 |
|   Banking Ctr Port Everglades    #0001462 FL | | |
|   Confirmation# 7863892923 | | |
| Fpl Payment Ctr  Des:Bill Pymt  Check #:1093 | 08-04 | 177.83 |
|   Indn:██████8085       Co ID:Lbx025576  Arc | | |
| Fpl Payment Ctr  Des:Bill Pymt  Check #:1092 | 08-04 | 101.71 |
|   Indn:██████8085       Co ID:Lbx025576  Arc | | |
| Paypal         Des:Inst Xfer  ID:4Pgj23C9Hbxrw | 08-04 | 4.29 |
|   Indn:Dwight Flatt       Co ID:Paypalsi66 Web | | |
| Keep The Change Transfer To Acct 5267 For 08/04/08 | 08-04 | 8.13 |
| AT&T Mobility   Des:Check Pymt Check #:1094 | 08-05 | 217.50 |
|   Indn:██7775         Co ID:2004020401 Arc | | |
| Keep The Change Transfer Canceled-Low Acct Balance | 08-05 | 0.00 |
| Wire Type:Intl Out Date:080806 Time:1509 Et | 08-06 | 25,000.00 |
|   Trn:██2699 Service Ref:292715 | | |
|   Bnf:Magnum Recycling Canada ID:016195 Bnf Bk:The R | | |
|   Oyal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:010 | | |
|   80806007231Nn | | |

H

DWIGHT FLATT

Page 9 of 10
Statement Period
07-09-08 through 08-06-08
B 03  0  A P  PA  3          0159
Number of checks enclosed: 0
Account Number: ████ 2019

## Campus Edge Checking Subtractions

| Other Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| FL Tlr cash withdrawal from Chk 2019 | 08-06 | 2,500.00 |
| Banking Ctr Port Everglades          #0001462 FL | | |
| Confirmation# 8047746678 | | |
| Keep The Change Transfer To Acct 5267 For 08/06/08 | 08-06 | 1.70 |

**Total Other Subtractions $220,170.66**

## Daily Balance Summary

| Date | Balance($) | Date | Balance($) | Date | Balance($) |
|---|---|---|---|---|---|
| Beginning | 486.79- | 07-18 | 3,701.59 | 07-29 | 960.26 |
| 07-09 | 808.65- | 07-21 | 2,774.02 | 07-30 | 576.79 |
| 07-10 | 1,208.84- | 07-22 | 2,160.83 | 07-31 | 185,982.44 |
| 07-11 | 578.07 | 07-23 | 7,872.10 | 08-01 | 180,357.44 |
| 07-14 | 95.09 | 07-24 | 2,856.10 | 08-04 | 1,262.01 |
| 07-15 | 3,719.09 | 07-25 | 2,433.60 | 08-05 | 953.86- |
| 07-17 | 5,087.09 | 07-28 | 1,667.60 | 08-06 | 12,487.87 |

H

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement _____ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest)_____ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here........................................................................................ $ _____

2. Add any deposits not shown on this statement ............................................................................. $ _____

_____

_____

SUBTOTAL _____ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals .................. $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ........................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) we will investigate your complaint. Please telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 11
Statement Period
08-07-08 through 09-05-08
B 03 0 A P PA 3          0150
Number of checks enclosed: 0
Account Number: ███████ 2019

|lllullllllullllllllllullllllllllllllllllllllllllllllllll
08075 001 SCM999          0

DWIGHT FLATT
████████████████
DELRAY BEACH FL 33484-1149

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
**With Online Banking you can also view up to 18 months of this statement**
**online and even turn off delivery of your paper statement.**
Enroll at www.bankofamerica.com.

## Customer Service Information
## www.bankofamerica.com

For additional information on services you may call:
1-800-432-1000 Customer Service
1-800-288-4408 TDD/TTY Users Only
1-800-688-6086 En Español

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Go paperless with your account statements and get all the same information online that you see on paper for free in Online Banking. Paperless statements keep you organized and even help you go green by reducing paper. Plus, you can see your cleared checks for eligible checking accounts. It's easy - enroll or sign into Online Banking today at www.bankofamerica.com and look for the green leaf and click Go Paperless.

## 20th Annual Bank of America Atlanta Football Classic

Bank of America is Proud to Sponsor the 20th Annual Bank of America Atlanta Football Classic. The Bank of America Atlanta Football Classic will take place at the Georgia Dome, Saturday, September 27, 2008 at 4:00pm. In continued partnership with the 100 Black Men of Atlanta, Bank of America welcomes teams from Tennessee State University and Florida A&M. While the Atlanta Football Classic is a longstanding significant sports and cultural event, it continues to serve a greater purpose by providing critical academic and economic support for young people throughout Atlanta. To purchase tickets, please visit www.atlantafootballclassic.com.

H

Page 2 of 11
Statement Period
08-07-08 through 09-05-08
B 03 0 A P PA 3
Number of checks enclosed: 0
Account Number: ████ 2019

DWIGHT FLATT

## Deposit Accounts

## Campus Edge Checking

### DWIGHT FLATT

## Your Account at a Glance

| | | |
|---|---|---|
| Account Number | ████ 2019 | |
| Beginning Balance on 08-07-08 | $ 12,487.87 | *Your account has overdraft protection provided by* |
|   Deposits and Other Additions | + 155,540.35 | *Deposit Account number 8980 1468 5267.* |
|   Checks Posted | - 1,201.02 | |
|   ATM and Debit Card Subtractions | - 18,805.21 | |
|   Service Charges and Other Fees | - 508.00 | |
|   Other Subtractions | - 136,645.45 | |
| Ending Balance on 09-05-08 | $ 10,868.54 | |

## Campus Edge Checking Additions

| Deposits and Other Additions | Date Posted | Amount($) |
|---|---|---|
| Wire Type:Book IN Date:080807 Time:1623 Et Trn:████████8884 Sndr Ref:Boa3542-07Aug08 Orig:Bank Of America Customer ID:1093500962700 Pmt Det:Ret Bft 01080806007231Nn Dtd 06Aug08 Amt 2 5,000.00/Usd As Bbk Uta Need Bbk Details | 08-07 | 24,975.00 |
| Wire Type:Wire IN Date: 080812 Time:1349 Et Trn:████████9144 Seq:██████████████0294 Orig:Wilson Davis And Company ID:449681007836 Snd Bk:Key Bank ID:124000737 Pmt Det:███████765 5 | 08-12 | 2,300.00 |
| Counter Credit | 08-12 | 2,250.00 |
| Wire Type:Wire IN Date: 080813 Time:1708 Et Trn:████████1680 Seq:2008081300008408/000561 Orig:Wilson Davis And Company ID:449681007836 Snd Bk:Key Bank ID:124000737 Pmt Det:███████6068 1 | 08-13 | 9,132.52 |
| Counter Credit | 08-14 | 7,000.00 |
| Counter Credit | 08-15 | 2,500.00 |
| Overdraft Protection From ████████5267 | 08-18 | 41.12 |
| Wire Type:Wire IN Date: 080819 Time:1526 Et Trn:████████3520 Seq:██████████0414 Orig:Wilson Davis And Company ID:449681007836 Snd Bk:Key Bank ID:124000737 Pmt Det:███████7825 2 | 08-19 | 23,285.00 |
| Wire Type:Wire IN Date: 080820 Time:1335 Et Trn:████████3313 Seq:██████████0300 Orig:Wilson Davis And Company ID:████████7836 Snd Bk:Key Bank ID:████████9646 6 | 08-20 | 22,755.00 |
| Wire Type:Wire IN Date: 080822 Time:1542 Et Trn:████████5600 Seq:2008082200007236/000516 Orig:Wilson Davis And Company ID:449681007836 Snd Bk:Key Bank ID:████0737 Pmt Det:███████2231 5 | 08-22 | 2,054.75 |

H

Page 3 of 11
Statement Period
08-07-08 through 09-05-08
B 03 0 A P PA 3        0150
Number of checks enclosed: 0
Account Number: ⬛2019

DWIGHT FLATT

## Campus Edge Checking Additions

| Deposits and Other Additions - Continued | Date Posted | Amount($) |
|---|---|---|
| Wire Type:Wire IN Date: 080825 Time:1422 Et<br>Trn:2008082500189556 Seq:2008082500005609/000350<br>Orig:Wilson Davis And Company ID:⬛7836<br>Snd Bk:Key Bank ID:124000737 Pmt Det:⬛1778<br>1 | 08-25 | 1,312.40 |
| Wire Type:Wire IN Date: 080826 Time:1706 Et<br>Trn:2008082600245054 Seq:2008082600010605/000604<br>Orig:Wilson Davis And Company ID:⬛7836<br>Snd Bk:Key Bank ID:124000737 Pmt Det:⬛9568<br>5 | 08-26 | 50,381.00 |
| Counter Credit | 09-03 | 900.06 |
| Wire Type:Wire IN Date: 080904 Time:1027 Et<br>Trn:2008090400118124 Seq:2008090400002248/000088<br>Orig:Wilson Davis And Company ID:⬛7836<br>Snd Bk:Key Bank ID:124000737 Pmt Det:⬛2533<br>4 · | 09-04 | 6,653.50 |

**Total Deposits and Other Additions $155,540.35**

## Campus Edge Checking Subtractions

| Check # | Posting Date | Amount($) | Check # | Posting Date | Amount($) | Check # | Posting Date | Amount($) |
|---|---|---|---|---|---|---|---|---|
| 1095 | 08-07 | 53.23 | 1099 | 08-13 | 87.04 | 1130* | 09-05 | 65.00 |
| 1097* | 08-18 | 850.00 | 1126* | 08-08 | 75.00 | | | |
| 1098 | 08-13 | 20.00 | 1127 | 08-29 | 50.75 | | | |

**Total Checks Posted $1,201.02**

* Gap in sequential check numbers.

| ATM and Debit Card Subtractions | Date Posted | Amount($) |
|---|---|---|
| Seminole Hard   08/06 #⬛3474 Withdrwl<br>1 Seminole Way      Hollywood      FL | 08-07 | 503.50 |
| Publix      08/06 #⬛1988 Purchase<br>8842 W St Rd 84      Davie        FL | 08-07 | 64.69 |
| Office Depot O 08/07 #⬛1808 Purchase<br>Office Depot Offi  Ft. Lauderdal FL | 08-07 | 26.49 |
| Sunshine #3000  08/07 #⬛7270 Purchase<br>Sunshine #30000     Fort Lauderda FL | 08-07 | 11.25 |
| Journeys 1891   08/07 #⬛7554 Purchase<br>Journeys 1891 241  Ft. Lauderdal FL | 08-07 | 10.55 |
| CheckCard  0806 Fedex Shp 07/24/08 Ab#<br>545-910000449TN ⬛4644 | 08-07 | 8.08 |
| CheckCard  0808 Comcast Cable Communic<br>800-Comcast  FL ⬛8946 | 08-08 | 184.22 |
| Cvs 3285 1700   08/07 #000335362 Purchase<br>Cvs 3285 1700 Sou  Ft. Lauderdal FL | 08-08 | 88.72 |
| CheckCard  0807 Vonage *price+taxes<br>866-243-4357 NJ ⬛1790 | 08-08 | 75.00 |
| CheckCard  0806 Sushi 1 Take Out<br>Ft Lauderdalefl ⬛4411 | 08-08 | 37.10 |
| CheckCard  0807 Chicken Kitchen<br>Fortlauderdalfl ⬛0776 | 08-08 | 11.85 |

H

Page 4 of 11
Statement Period
08-07-08 through 09-05-08
B 03 0 A P PA 3
Number of checks enclosed: 0
Account Number: ████ 2019

DWIGHT FLATT

# Campus Edge Checking Subtractions

| ATM and Debit Card Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| Seminole Hard   08/08 #██████1342 Withdrwl<br>1 Seminole Way     Hollywood     FL | 08-11 | 503.50 |
| CheckCard  0807 Usairways   03772016769<br>Norwalk     CT ██████9991 | 08-11 | 301.00 |
| CheckCard  0810 The Billiard Club<br>Davie     FL ██████9991 | 08-11 | 231.61 |
| Publix     08/09 #████1662 Purchase<br>8842 W St Rd 84     Davie     FL | 08-11 | 158.11 |
| 7-Eleven     08/08 #████9767 Purchase<br>7-Eleven     Davie     FL | 08-11 | 72.28 |
| CheckCard  0810 The Billiard Club<br>Davie     FL ████4038 | 08-11 | 65.99 |
| CheckCard  0808 Bmc,Metro Pcs<br>877-315-6074 TX ████2797 | 08-11 | 55.00 |
| CheckCard  0808 Pln*priceline.Com  Air<br>800-340-0575 CT ████7188 | 08-11 | 15.00 |
| CheckCard  0808 Pln*priceline.Com  Air<br>800-340-0575 CT ████4516 | 08-11 | 15.00 |
| CheckCard  0809 Sg Services<br>310-228-7443 CA ████5331 | 08-11 | 12.00 |
| CheckCard  0807 Starbucks USA 00106799<br>Ft Lauderdalefl ████2108 | 08-11 | 6.52 |
| CheckCard  0808 Starbucks USA 00106799<br>Ft Lauderdalefl ████1947 | 08-11 | 5.94 |
| CheckCard  0810 Dominos Pizza #5084Q09<br>Davie     FL ████0173 | 08-12 | 26.21 |
| Sou Blockbuste  08/12 #████5360 Purchase<br>Sou Blockbuster V  Ft Lauderdale FL | 08-12 | 15.24 |
| CT Vcom     08/12 #████3340 Withdrwl<br>8690 State Rd 84     Davie     FL | 08-13 | 402.00 |
| CT Vcom     08/12 #████3342 Withdrwl<br>8690 State Rd 84     Davie     FL | 08-13 | 402.00 |
| Sou Usps 11585  08/13 #████5524 Purchase<br>Sou Usps 11585402  Ft Lauderdale FL | 08-13 | 39.99 |
| CheckCard  0812 Chicken Kitchen<br>Fortlauderdalfl ████0144 | 08-13 | 11.85 |
| CT Vcom     08/13 #████3155 Withdrwl<br>90 North West 167  North Miami  FL | 08-14 | 402.00 |
| CT Vcom     08/13 #████3153 Withdrwl<br>90 North West 167  North Miami  FL | 08-14 | 402.00 |
| Target T0815 S  08/13 #████5495 Purchase<br>Target T0815 Sawg  Sunrise     FL | 08-14 | 97.44 |
| BkofAmerica ATM 08/14 #████269 Withdrwl<br>Port Everglades     Fort Lauderda FL | 08-14 | 40.00 |
| Sou Ross Store  08/13 #████6214 Purchase<br>Sou Ross Stores #  Sunrise     FL | 08-14 | 36.01 |
| CheckCard  0812 Sushi 1 Take Out<br>Ft Lauderdalefl ████2907 | 08-14 | 19.08 |
| BkofAmerica ATM 08/15 #████3399 Withdrwl<br>Port Everglades     Fort Lauderda FL | 08-15 | 260.00 |
| Publix     08/14 #████4515 Purchase<br>8842 W St Rd 84     Davie     FL | 08-15 | 179.09 |
| 7-Eleven     08/14 #████5555 Purchase<br>7-Eleven     Davie     FL | 08-15 | 68.94 |

H

Page 5 of 11
Statement Period
08-07-08 through 09-05-08
B 03 0 A P PA 3          0150
Number of checks enclosed: 0
Account Number: ████ 2019

DWIGHT FLATT

## Campus Edge Checking Subtractions

| ATM and Debit Card Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| CheckCard  0813 Chili'S Gri████2766<br>Sunrise      FL ████████9081 | 08-15 | 53.58 |
| CheckCard  0813 Sunny Isles Auto Seq39<br>North Miami Bfl ████████7859 | 08-15 | 30.15 |
| Sou Usps 11585  08/15 #████7085 Purchase<br>Sou Usps 11585402  Ft Lauderdale FL | 08-15 | 16.60 |
| Global Cash     08/16 #████1199 Withdrwl<br>1 Seminole Way     Hollywood     FL | 08-18 | 403.50 |
| CT Vcom          08/17 #████3705 Withdrwl<br>8690 State Rd 84   Davie      FL | 08-18 | 402.00 |
| CheckCard  0817 Constant Contact<br>Waltham      MA ████████4341 | 08-18 | 250.00 |
| CheckCard  0817 Fedex Shp 08/14/08 Ab#<br>865-939859762TN ████████2036 | 08-18 | 106.39 |
| CheckCard  0817 Buca Di Beppo #0804<br>Davie      FL ████████0580 | 08-18 | 80.54 |
| CheckCard  0814 Bmc,Metro Pcs<br>877-315-6074 TX ████████3492 | 08-18 | 74.62 |
| 7-Eleven        08/18 #████8264 Purchase<br>7-Eleven        Davie      FL | 08-18 | 71.14 |
| Cvs 3627 1 N F  08/18 #████9329 Purchase<br>Cvs 3627 1 N Fede  Ft Lauderdale FL | 08-18 | 10.14 |
| CheckCard  0816 Microsoft   *xbox Live<br>800-469-9269 WA ████████6416 | 08-18 | 7.99 |
| BkofAmerica ATM 08/19 #████7292 Withdrwl<br>Port Everglades     Fort Lauderda FL | 08-19 | 400.00 |
| CheckCard  0818 Azteca Real<br>Davie      FL ████████0406 | 08-19 | 83.55 |
| CheckCard  0816 Ihop 36-73<br>Plantation   FL ████████4062 | 08-19 | 39.21 |
| CheckCard  0818 Sushi 1 Take Out<br>Ft Lauderdalefl ████████1219 | 08-20 | 29.90 |
| CheckCard  0820 Vonage *price+taxes<br>866-243-4357 NJ ████████2454 | 08-21 | 239.20 |
| CheckCard  0820 Fedex Pay-By-Phone<br>800-622-1147 TN ████████9563 | 08-21 | 28.16 |
| BkofAmerica ATM 08/21 #████9260 Withdrwl<br>East Oakland Par   Oakland Park  FL | 08-22 | 700.00 |
| Global Cash     08/22 #████3130 Withdrwl<br>1 Seminole Way     Hollywood     FL | 08-22 | 303.50 |
| Global Cash     08/22 #████3129 Withdrwl<br>1 Seminole Way     Hollywood     FL | 08-22 | 303.50 |
| Crown Wine&spi  08/22 #████4502 Purchase<br>Crown Wine&spiri   Ft Lauderdale FL | 08-22 | 114.45 |
| Sunshine #3000  08/21 #████2326 Purchase<br>Sunshine #30000     Fort Lauderda FL | 08-22 | 55.00 |
| Sou Usps 11585  08/22 #████6002 Purchase<br>Sou Usps 11585402  Ft Lauderdale FL | 08-22 | 16.50 |
| CT Vcom          08/23 #████4204 Withdrwl<br>8690 State Rd 84   Davie      FL | 08-25 | 402.00 |
| CT Vcom          08/23 #████4202 Withdrwl<br>8690 State Rd 84   Davie      FL | 08-25 | 402.00 |
| Wal-Mart #2151  08/22 #████4323 Purchase<br>Wal-Mart #2151     Sunrise     FL | 08-25 | 115.99 |

H

Page 6 of 11
Statement Period
08-07-08 through 09-05-08
B 03  0  A P P A  3
Number of checks enclosed: 0
Account Number: ▌▌▌▌ 2019

DWIGHT FLATT

## Campus Edge Checking Subtractions

| ATM and Debit Card Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| Publix        08/23 #▌▌▌1762 Purchase<br>8842 W St Rd 84 ·  Davie          FL | 08-25 | 82.19 |
| CheckCard  0822 Gameworks Sawgrass.<br>Sunrise      FL                    10067 | 08-25 | 62.35 |
| CheckCard  0822 Bmc,Metro Pcs<br>877-315-6074 TX ▌▌▌▌1531 | 08-25 | 18.00 |
| CheckCard  0822 Chicken Kitchen<br>Fortlauderdalfl ▌▌▌▌0290 | 08-25 | 14.70 |
| CheckCard  0822 Einstein Bros #0777<br>Ft Lauderdalefl ▌▌▌▌6236 | 08-25 | 10.16 |
| Publix        08/22 #000001773 Purchase<br>8842 W St Rd 84    Davie          FL | 08-25 | 4.74 |
| Global Cash      08/25 #000007232 Withdrwl<br>1 Seminole Way  ·  Hollywood     FL | 08-26 | 503.50 |
| CheckCard  0826 Russell D Bernstein PA<br>954-7522010  FL ▌▌▌▌0011 | 08-27 | 89.00 |
| CheckCard  0826 Intelius-Intelius.Com.<br>888-445-2727 WA ▌▌▌▌0598 | 08-27 | 85.80 |
| CheckCard  0826 Jalisco Inc<br>Ft Lauderdalefl ▌▌▌▌0197 | 08-27 | 56.80 |
| CheckCard  0826 Alpha Trade.Com<br>800-6817503  WA ▌▌▌▌8903 | 08-27 | 48.00 |
| CheckCard  0825 Sushi 1 Take Out<br>Ft Lauderdalefl ▌▌▌▌4805 | 08-27 | 30.85 |
| Global Cash      08/27 #000002018 Withdrwl<br>1 Seminole Way    Hollywood     FL | 08-28 | 503.50 |
| CheckCard  0826 Sunshine #30000      Q39<br>Fort Lauderdafl ▌▌▌▌9241 | 08-28 | 69.27 |
| CT Vcom        08/28 #000064585 Withdrwl<br>8690 State Rd 84    Davie          FL | 08-29 | 402.00 |
| CheckCard  0827 Baja Fresh Mex00001883<br>Ft. Lauderdalfl ▌▌▌▌5277 | 08-29 | 36.12 |
| CheckCard  0901 Hp Home Store<br>888-999-4747 Co ▌▌▌▌3727 | 09-02 | 1,037.72 |
| Global Cash      08/30 #000009784 Withdrwl<br>1 Seminole Way  ·  Hollywood     FL | 09-02 | 703.50 |
| CheckCard  0829 Bass Pro Shops<br>Dania       FL ▌▌▌▌0419 | 09-02 | 524.88 |
| CheckCard  0829 PR Newswire Press Rlse<br>201-9465455  NJ ▌▌▌▌25100 | 09-02 | 430.00 |
| CheckCard  0829 PR Newswire Press Rlse<br>201-9465455  NJ ▌▌▌▌5308 | 09-02 | 380.00 |
| CheckCard  0829 PR Newswire Press Rlse<br>201-9465455  NJ ▌▌▌▌5001 | 09-02 | 380.00 |
| CheckCard  0902 Comcast Cable Communic<br>800-Comcast  FL ▌▌▌▌3862 | 09-02 | 310.66 |
| CheckCard  0829 PR Newswire Press Rlse<br>201-9465455  NJ ▌▌▌▌5209 | 09-02 | 280.00 |
| CheckCard  0829 PR Newswire Press Rlse<br>201-9465455  NJ ▌▌▌▌5407 | 09-02 | 280.00 |
| CheckCard  0829 PR Newswire Press Rlse<br>201-9465455  NJ ▌▌▌▌5506 | 09-02 | 230.00 |
| CheckCard  0829 PR Newswire Press Rlse<br>201-9465455  NJ ▌▌▌▌5605 | 09-02 | 230.00 |

H

Page 7 of 11
Statement Period
08-07-08 through 09-05-08
B 03 0 A P PA 3          0150
Number of checks enclosed: 0
Account Number: &#x2588;&#x2588; 2019

DWIGHT FLATT

# Campus Edge Checking Subtractions

| ATM and Debit Card Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| Sou Best Buy #  09/02 #&#x2588;&#x2588;8194 Purchase | 09-02 | 75.87 |
| Sou Best Buy #543  Ft Lauderdale FL | | |
| Global Cash    09/02 #&#x2588;&#x2588;6120 Withdrwl | 09-03 | 503.50 |
| 1 Seminole Way    Hollywood    FL | | |
| Shell Service    09/03 #&#x2588;&#x2588;4877 Purchase | 09-03 | 74.90 |
| Shell Service Sta  Fort Lauderda FL | | |
| CheckCard  0901 Dominos Pizza #5084Q09 | 09-03 | 23.29 |
| Davie    FL. | | |
| Sou Blockbuste  09/04 #&#x2588;&#x2588;1105 Purchase | 09-04 | 10.58 |
| Sou Blockbuster V  Ft Lauderdale FL | | |
| CheckCard  0904 Hp Home Store | 09-05 | 978.36 |
| 888-999-4747 Co &#x2588;&#x2588;8660 | | |
| Global Cash    09/05 #&#x2588;&#x2588;6610 Withdrwl | 09-05 | 503.50 |
| 1 Seminole Way    Hollywood    FL | | |
| Sou Usps 11585  09/05 #&#x2588;&#x2588;9304 Purchase | 09-05 | 206.50 |
| Sou Usps &#x2588;&#x2588;5402  Davie    FL | | |
| CheckCard  0904 Chicken Kitchen | 09-05 | 20.11 |
| Fortlauderdalfl &#x2588;&#x2588;0097 | | |

**Total ATM and Debit Card Subtractions $18,805.21**

| Service Charges and Other Fees | Date Posted | Amount($) |
|---|---|---|
| Seminole Hard  08/06 #&#x2588;&#x2588;3474 Withdrwl | 08-07 | 2.00 |
| 1 Seminole Way    Hollywood    FL    Fee | | |
| Seminole Ha    08/08 #&#x2588;&#x2588;3940 Bal Inq | 08-11 | 2.00 |
| 1 Seminole Way          Fee | | |
| Wire Transfer Fee | 08-11 | 25.00 |
| Seminole Hard  08/08 #&#x2588;&#x2588;1342 Withdrwl | 08-11 | 2.00 |
| 1 Seminole Way    Hollywood    FL    Fee | | |
| Wire Transfer Fee | 08-12 | 45.00 |
| Wire Transfer Fee | 08-12 | 12.00 |
| Wire Transfer Fee | 08-13 | 12.00 |
| CT Vcom      08/12 #&#x2588;&#x2588;3340 Withdrwl | 08-13 | 2.00 |
| 8690 State Rd 84  Davie    FL  Fee | | |
| CT Vcom      08/12 #&#x2588;&#x2588;3342 Withdrwl | 08-13 | 2.00 |
| 8690 State Rd 84  Davie    FL  Fee | | |
| CT Vcom      08/13 #&#x2588;&#x2588;3155 Withdrwl | 08-14 | 2.00 |
| 90 North West 167  North Miami  FL  Fee | | |
| CT Vcom      08/13 #&#x2588;&#x2588;8153 Withdrwl | 08-14 | 2.00 |
| 90 North West 167  North Miami  FL  Fee | | |
| Wire Transfer Fee | 08-15 | 25.00 |
| Overdraft Protection Transfer Fee | 08-18 | 10.00 |
| CT Vcom      08/17 #&#x2588;&#x2588;3705 Withdrwl | 08-18 | 2.00 |
| 8690 State Rd 84  Davie    FL  Fee | | |
| Global Cash    08/16 #&#x2588;&#x2588;1199 Withdrwl | 08-18 | 2.00 |
| 1 Seminole Way    Hollywood    FL    Fee | | |
| Overdraft Item Fee For Activity Of 08-18 | 08-19 | 35.00 |
| Electronic Transaction | | |
| Overdraft Item Fee For Activity Of 08-18 | 08-19 | 35.00 |
| Electronic Transaction | | |
| Overdraft Item Fee For Activity Of 08-18 | 08-19 | 35.00 |
| Electronic Transaction | | |

H

DWIGHT FLATT

Page 8 of 11
Statement Period
08-07-08 through 09-05-08
B 03 0 A P PA 3
Number of checks enclosed: 0
Account Number: ████2019

## Campus Edge Checking Subtractions

| Service Charges and Other Fees - Continued | Date Posted | Amount($) |
|---|---|---|
| Overdraft Item Fee For Activity Of 08-18 Electronic Transaction | 08-19 | 35.00 |
| Overdraft Item Fee For Activity Of 08-18 Electronic Transaction | 08-19 | 35.00 |
| Wire Transfer Fee | 08-19 | 12.00 |
| Wire Transfer Fee | 08-20 | 12.00 |
| Wire Transfer Fee | 08-22 | 12.00 |
| Global Cash    08/22 #███3128 Bal Inq   1 Seminole Way            Fee | 08-22 | 2.00 |
| Global Cash    08/22 #███3130 Withdrwl   1 Seminole Way   Hollywood   FL   Fee | 08-22 | 2.00 |
| Global Cash    08/22 #███3129 Withdrwl   1 Seminole Way   Hollywood   FL   Fee | 08-22 | 2.00 |
| Wire Transfer Fee | 08-25 | 12.00 |
| CT Vcom       08/23 #███4204 Withdrwl   8690 State Rd 84   Davie         FL   Fee | 08-25 | 2.00 |
| CT Vcom       08/23 #███4202 Withdrwl   8690 State Rd 84   Davie         FL   Fee | 08-25 | 2.00 |
| Wire Transfer Fee | 08-26 | 45.00 |
| Wire Transfer Fee | 08-26 | 12.00 |
| Global Cash    08/25 #███7232 Withdrwl   1 Seminole Way   Hollywood   FL   Fee | 08-26 | 2.00 |
| Wire Transfer Fee | 08-27 | 45.00 |
| Global Cash    08/27 #███2018 Withdrwl   1 Seminole Way   Hollywood   FL   Fee | 08-28 | 2.00 |
| CT Vcom       08/28 #███4585 Withdrwl   8690 State Rd 84   Davie         FL   Fee | 08-29 | 2.00 |
| Global Cash    08/30 #███9783 Bal Inq   1 Seminole Way            Fee | 09-02 | 2.00 |
| Global Cash    08/30 #███9784 Withdrwl   1 Seminole Way   Hollywood   FL   Fee | 09-02 | 2.00 |
| Global Cash    09/02 #███6120 Withdrwl   1 Seminole Way   Hollywood   FL   Fee | 09-03 | 2.00 |
| Wire Transfer Fee | 09-04 | 12.00 |
| Global Cash    09/05 #███6610 Withdrwl   1 Seminole Way   Hollywood   FL   Fee | 09-05 | 2.00 |

**Total Service Charges and Other Fees $508.00**

| Other Subtractions | Date Posted | Amount($) |
|---|---|---|
| Keep The Change Transfer To Acct 5267 For 08/07/08 | 08-07 | 2.94 |
| Keep The Change Transfer To Acct 5267 For 08/08/08 | 08-08 | 2.11 |
| Wire Type:Wire Out Date:080811 Time:1615 Et   Trn:████1653 Service Ref:008267   Bnf:Glast Phillips Murrary P ID:3100666 Bnf Bk:Fid   Elity Bank, N.A. ID:111924318 Pmt Det:████0052   39Nn | 08-11 | 4,400.00 |
| AT&T Mobility   Des:Rdp Check   Check #:1094   Indn:████775          Co ID:2004020401 Arc | 08-11 | 217.50 |
| Automatic Transfer To 5267 | 08-11 | 25.00 |
| Keep The Change Transfer To Acct 5267 For 08/11/08 | 08-11 | 2.55 |

H

DWIGHT FLATT

Page 9 of 11
Statement Period
08-07-08 through 09-05-08
B 03 0 A P PA 3          0150
Number of checks enclosed: 0
Account Number:████████ 2019

## Campus Edge Checking Subtractions

| Other Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| Wire Type:Intl Out Date:080812 Time:1619 Et | 08-12 | 25,000.00 |
| Trn:████████0046 Service Ref:319911 | | |
| Bnf:Magnum Recycling Canada ID:1016195 Bnf Bk:The | | |
| Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:01 | | |
| 080812007420Nn/Acc/Transit : 05585, Bank : 003 | | |
| Keep The Change Transfer To Acct 5267 For 08/12/08 | 08-12 | 1.55 |
| Capital One Arc  Des:Check Pymt Check #:1096 | 08-13 | 20.00 |
| Indn:████████2157  Co ID:9541719756 Arc | | |
| Keep The Change Transfer To Acct 5267 For 08/13/08 | 08-13 | 0.16 |
| FL Tlr cash withdrawal from Chk 2019 | 08-14 | 4,000.00 |
| Banking Ctr Port Everglades          #██1462 FL | | |
| Confirmation#████████2131 | | |
| Keep The Change Transfer To Acct 5267 For 08/14/08 | 08-14 | 2.47 |
| Wire Type:Wire Out Date:080815 Time:1127 Et | 08-15 | 20,000.00 |
| Trn:████████2910 Service Ref:004908 | | |
| Bnf:Lebed Biz Llc ID:4005241785 Bnf Bk:Rbs Citizen | | |
| S, N.A. ID:021313103 Pmt Det:████████091Nn | | |
| Keep The Change Transfer To Acct 5267 For 08/15/08 | 08-15 | 2.64 |
| Keep The Change Transfer Canceled-Low Acct Balance | 08-18 | 0.00 |
| FL Tlr transfer to Chk 5753 | 08-19 | 2,250.00 |
| Banking Ctr Port Everglades          #██1462 FL | | |
| Confirmation# 9175053667 | | |
| Keep The Change Transfer To Acct 5267 For 08/19/08 | 08-19 | 1.24 |
| Keep The Change Transfer To Acct 5267 For 08/20/08 | 08-20 | 0.10 |
| FL Tlr cash withdrawal from Chk 2019 | 08-21 | 7,250.00 |
| Banking Ctr Port Everglades          #██1462 FL | | |
| Confirmation# 9347608502 | | |
| Keep The Change Transfer To Acct 5267 For 08/21/08 | 08-21 | 1.64 |
| FL Tlr cash withdrawal from Chk 2019 | 08-22 | 500.00 |
| Banking Ctr Port Everglades          #██1462 FL | | |
| Confirmation# 9429394494 | | |
| Keep The Change Transfer To Acct 5267 For 08/22/08 | 08-22 | 1.05 |
| Wire Type:Book Out Date:080825 Time:1030 Et | 08-25 | 25.00 |
| Trn:████████0140 Related Ref:Boa4200-22Aug08 | | |
| Bnf:Commissions ID:████████1582 Pmt Det:/Acc/Inve | | |
| Stigations Fee Boa4200 //22Aug08 | | |
| FL Tlr transfer to Chk 9682 | 08-25 | 11,000.00 |
| Banking Ctr Port Everglades          #██1462 FL | | |
| Confirmation# 9677778204 | | |
| Keep The Change Transfer To Acct 5267 For 08/25/08 | 08-25 | 2.87 |
| Wire Type:Intl Out Date:080826 Time:1255 Et | 08-26 | 10,000.00 |
| Trn:████████8374 Service Ref:300388 | | |
| Bnf:Magnum Recycling Canada ID:1016195 Bnf Bk:The | | |
| Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:01 | | |
| ████████587Nn/Acc/Transit 05585 Bank 003 | | |
| Wire Type:Intl Out Date:080827 Time:1424 Et | 08-27 | 40,000.00 |
| Trn:████████1911 Service Ref:309670 | | |
| Bnf:Magnum Recycling Canada ID:1016195 Bnf Bk:The | | |
| Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:01 | | |
| ████████69Nn/Acc/Transit 05585 Bank 003 | | |
| FL Tlr cash withdrawal from Chk 2019 | 08-27 | 1,700.00 |
| Banking Ctr Las Olas                  #0000808 FL | | |
| Confirmation# 9860343615 | | |

H

Page 10 of 11
Statement Period
08-07-08 through 09-05-08
B 03  0  A P PA  3
Number of checks enclosed: 0
Account Number: ██████ 2019

DWIGHT FLATT

## Campus Edge Checking Subtractions

| Other Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| Fpl Payment Ctr  Des:Bill Pymt  Check #:1131 | 08-27 | 509.97 |
| Indn:███8085          Co ID:Lbx025576  Arc | | |
| Keep The Change Transfer To Acct 5267 For 08/27/08 | 08-27 | 0.55 |
| FL Tlr cash withdrawal from Chk 2019 | 08-28 | 3,000.00 |
| Banking Ctr Port Everglades          #0001462 FL | | |
| Confirmation# 9945118790 | | |
| Allstate Ins Co  Des:Ins Prem   ID:███8332 | 08-28 | 537.84 |
| Indn:Curtis          Co ID:███9665 Ppd | | |
| Keep The Change Transfer To Acct 5267 For 08/28/08 | 08-28 | 0.73 |
| AT&T Mobility    Des:Check Pymt Check #:1132 | 08-29 | 210.11 |
| Indn:███7775          Co ID:███0401 Arc | | |
| Wamu/Pvn Card    Des:Checkpaymt Check #:1128 | 08-29 | 50.00 |
| Indn:Xxxxxxxxxxxxx1226          Co ID:███0301 Arc | | |
| Keep The Change Transfer To Acct 5267 For 08/29/08 | 08-29 | 0.88 |
| Ford Motor Credi Des:Checkpmtga Check #:1100 | 09-02 | 260.00 |
| Indn:███5782          Co ID:███0177 Arc | | |
| Keep The Change Transfer To Acct 5267 For 09/02/08 | 09-02 | 0.87 |
| Counter Debit | 09-03 | 1,254.43 |
| FL Tlr payment to Bkofam Crd 1764 | 09-03 | 500.00 |
| Banking Ctr Port Everglades          #0001462 FL | | |
| Confirmation# ███8621 | | |
| Keep The Change Transfer To Acct 5267 For 09/03/08 | 09-03 | 0.81 |
| Paypal      Des:Inst Xfer  ID:███7NH4 | 09-04 | 907.99 |
| Indn:Dwight Flatt          Co ID:Paypalsi66 Web | | |
| Keep The Change Transfer To Acct 5267 For 09/04/08 | 09-04 | 0.42 |
| FL Tlr cash withdrawal from Chk 2019 | 09-05 | 3,000.00 |
| Banking Ctr Port Everglades          #0001462 FL | | |
| Confirmation# 0626392579 | | |
| Keep The Change Transfer To Acct 5267 For 09/05/08 | 09-05 | 2.03 |

**Total Other Subtractions $136,645.45**

## Daily Balance Summary

| Date | Balance($) | Date | Balance($) | Date | Balance($) |
|---|---|---|---|---|---|
| Beginning | 12,487.87 | 08-18 | 594.58 - | 08-28 | 17,261.76 |
| 08-07 | 36,780.14 | 08-19 | 19,729.42 | 08-29 | 16,509.90 |
| 08-08 | 36,306.14 | 08-20 | 42,442.42 | 09-02 | 11,382.40 |
| 08-11 | 30,190.14 | 08-21 | 34,923.42 | 09-03 | 9,923.53 |
| 08-12 | 9,640.14 | 08-22 | 34,966.17 | 09-04 | 15,646.04 |
| 08-13 | 17,773.62 | 08-25 | 24,122.57 | 09-05 | 10,868.54 |
| 08-14 | 19,770.62 | 08-26 | 63,941.07 | | |
| 08-15 | 1,634.62 | 08-27 | 21,375.10 | | |

H

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here _____ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement _____ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) _____ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE _____ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here _____ $ _____

2. Add any deposits not shown on this statement _____ $ _____

_____

_____

**SUBTOTAL** _____ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals _____ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance _____ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

### IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers:** In case of errors or questions about your electronic transfers
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and    ⌂    Equal Housing Lender

H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 9
Statement Period
09-06-08 through 10-07-08
B 03  0  A  P  PA  3          0157
Number of checks enclosed: 0
Account Number: ████████ 2019

**08075 001 SCH999 I 2    0**

DWIGHT FLATT

DELRAY BEACH FL 33484-1149

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
With Online Banking you can also view up to 18 months of this statement
online and even turn off delivery of your paper statement.
Enroll at www.bankofamerica.com.

## Customer Service Information
### www.bankofamerica.com

For additional information or service you may call:      Or you may write to:
1.800.432.1000 Customer Service                         Bank of America, N.A.
1.800.288.4408 TDD/TTY Users Only                       P.O. Box 25118
1.800.688.6086 En Español                               Tampa, FL 33622-5118

---

Go paperless with your account statements and get all the same information online that you see on
paper for free in Online Banking. Paperless statements keep you organized and even help you go green
by reducing paper. Plus, you can see your cleared checks for eligible checking accounts. It's easy -
enroll or sign into Online Banking today at www.bankofamerica.com and look for the green leaf and click
Go Paperless.

---

## BANK BETTER. LIVE GREENER.

With Online Banking, you can reduce the amount of paper you use and help preserve our planet's
precious resources. By switching to paperless statements and using Bill Pay and e-Bills, you can make a
big difference. We invite you to join the effort to protect our environment. To start banking better and
living greener, simply enroll or sign in to Online Banking at bankofamerica.com/livegreener.

H

DWIGHT FLATT

Page 2 of 9
Statement Period
09-06-08 through 10-07-08
B 03  0  A P PA  3
Number of checks enclosed: 0
Account Number: ███████2019

## Deposit Accounts

## CampusEdge Checking

### DWIGHT FLATT

## Your Account at a Glance

| | | |
|---|---|---|
| Account Number | | ██████ 2019 |
| Beginning Balance on 09-06-08 | $ | 10,868.54 |
| Deposits and Other Additions | + | 112,822.84 |
| Checks Posted | - | 787.14 |
| ATM and Debit Card Subtractions | - | 5,159.50 |
| Service Charges and Other Fees | - | 750.50 |
| Other Subtractions | - | 117,567.89 |
| Ending Balance on 10-07-08 | $ | 573.65- |

*Your account has overdraft protection provided by Deposit Account number 8980 1468 5267.*

## CampusEdge Checking Additions

| Deposits and Other Additions | Date Posted | Amount($) |
|---|---|---|
| Wire Type:Wire IN Date: 080908 Time:1203 Et<br>Trn:████████1913 Seq:2008090800003592/000167<br>Orig:Wilson Davis And Company ID:449681007836<br>Snd Bk:Key Bank ID:124000737 Pmt D██████76496<br>1 | 09-08 | 14,141.31 |
| Wire Type:Wire IN Date: 080915 Time:1349 Et<br>Trn:████████3684 Seq:2008091500005863/000373<br>Orig:Wilson Davis And Company ID:449681007836<br>Snd Bk:Key Bank ID:124000737 Pmt Det:██████6748<br>5 | 09-15 | 18,900.00 |
| FL Tlr transfer<br>Banking Ctr Port Everglades        #0001462 FL<br>Confirmation# 1501820339 | 09-15 | 9,000.00 |
| Wire Type:Wire IN Date: 080916 Time:1343 Et<br>Trn:████████9532 Seq:2008091600005284/000312<br>Orig:Wilson Davis And Company ID:449681007836<br>Snd Bk:Key Bank ID:124000737 Pmt Det:██████5539<br>3 | 09-16 | 7,896.50 |
| CheckCard  0915 Office Depot #2383<br>Ft Lauderdalefl ██████686 | 09-17 | 413.36 |
| Wire Type:Wire IN Date: 080918 Time:1327 Et<br>Trn:████████9680 Seq:2008091800005417/000312<br>Orig:Wilson Davis And Company ID:449681007836<br>Snd Bk:Key Bank ID:124000737 Pmt Det:██████8012<br>1 | 09-18 | 4,860.00 |
| CheckCard  0918 Constant Contact<br>Waltham      MA ███████9095 | 09-19 | 135.00 |
| FL Tlr transfer<br>Banking Ctr Port Everglades        #0001462 FL<br>Confirmation# ██████1856 | 09-22 | 1,000.00 |

H

DWIGHT FLATT

Page 3 of 9
Statement Period
09-06-08 through 10-07-08
B 03 0 A P PA 3          0157
Number of checks enclosed: 0
Account Number: ▓▓▓▓ 2019

# CampusEdge Checking Additions

| Deposits and Other Additions - Continued | Date Posted | Amount($) |
|---|---|---|
| Wire Type:Wire IN Date: 080923 Time:1543 Et<br>Trn:▓▓▓▓4264 Seq:2008092300007275/000446<br>Orig:Wilson Davis And Company ID:449681007836<br>Snd Bk:Key Bank ID:124000737 Pmt Det:▓▓▓▓8527<br>5 | 09-23 | 5,840.00 |
| Wire Type:Wire IN Date: 080924 Time:1500 Et<br>Trn:▓▓▓▓5134 Seq:2008092400006454/000406<br>Orig:Wilson Davis And Company ID:449681007836<br>Snd Bk:Key Bank ID:124000737 Pmt Det:▓▓▓▓1802<br>9 | 09-24 | 49,630.50 |
| Overdraft Protection From ▓▓▓▓5267 | 09-26 | 53.24 |
| CheckCard  0930 Hp Home Store<br>888-999-4747 Co ▓▓▓▓0287 | 10-01 | 952.93 |

**Total Deposits and Other Additions $112,822.84**

# CampusEdge Checking Subtractions

| Check # | Posting Date | Amount($) | Check # | Posting Date | Amount($) | Check # | Posting Date | Amount($) |
|---|---|---|---|---|---|---|---|---|
| 1136 | 09-19 | 50.00 | 5018* | 10-02 | 12.46 | 5022 | 10-01 | 5.61 |
| 5013* | 09-09 | 500.00 | 5019 | 10-02 | 22.93 | | | |
| 5016* | 10-02 | 120.00 | 5021* | 10-01 | 76.14 | | | |

**Total Checks Posted $787.14**

* Gap in sequential check numbers.

| ATM and Debit Card Subtractions | Date Posted | Amount($) |
|---|---|---|
| CheckCard  0904 Sign A Rama<br>Ft Lauderdalefl ▓▓▓▓9982 | 09-08 | 297.64 |
| CheckCard  0905 Network Solutions, Llc<br>888-642-9675 VA ▓▓▓▓5869 | 09-08 | 159.50 |
| CheckCard  0905 Allegro Medical<br>480-9908881  AZ ▓▓▓▓8281 | 09-08 | 72.90 |
| CheckCard  0904 Chicken Kitchen Davie<br>Davie        FL ▓▓▓▓3368 | 09-08 | 14.29 |
| CheckCard  0904 Carvel/Blimpie<br>Ft.Lauderdalefl ▓▓▓▓0205 | 09-08 | 1.19 |
| Office Depot O  09/10 #000643867 Purchase<br>Office Depot Offi  Ft. Lauderdal FL | 09-10 | 435.59 |
| CheckCard  0908 Bmc,Metro Pcs<br>877-315-6074 TX ▓▓▓▓0542 | 09-10 | 88.08 |
| Office Depot O  09/10 #▓▓▓▓6149 Purchase<br>Office Depot Offi  Ft. Lauderdal FL | 09-10 | 16.19 |
| CheckCard  0910 Fedex Shp 09/05/08 Ab#<br>866-729486581TN ▓▓▓▓8526 | 09-11 | 32.75 |
| CheckCard  0909 Bmc,Metro Pcs<br>877-315-6074 TX ▓▓▓▓337 | 09-11 | 23.00 |
| CheckCard  0911 Vonage *price+taxes<br>866-243-4357 NJ ▓▓▓▓5679 | 09-12 | 80.00 |
| CheckCard  0913 Crystal Lake Citgo Q39<br>Pompano Beachfl ▓▓▓▓0296 | 09-15 | 73.75 |

H

Page 4 of 9
Statement Period
09-06-08 through 10-07-08
B 03 0 A P PA 3
Number of checks enclosed: 0
Account Number: ████ 2019

DWIGHT FLATT

## CampusEdge Checking Subtractions

| ATM and Debit Card Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| CheckCard  0912 Fedex Shp 09/09/08 Ab# <br> 866-729486570TN ████████████4362 | 09-15 | 31.74 |
| CheckCard  0911 Sg Services <br> 310-228-7443 CA ████████7964 | 09-15 | 12.00 |
| Sou Best Buy #  09/16 #████6892 Purchase <br> Sou Best Buy #543  Ft Lauderdale FL | 09-16 | 190.79 |
| BkofAmerica ATM 09/16 #████7041 Withdrwl <br> Las Olas        Fort Lauderda FL | 09-16 | 160.00 |
| Sou Usps 11585  09/16 #████2763 Purchase <br> Sou Usps ████5402  Ft Lauderdale FL | 09-16 | 16.50 |
| Sou Usps 11585  09/17 #████0673 Purchase <br> Sou Usps ████5402  Ft Lauderdale FL | 09-17 | 32.55 |
| CheckCard  0916 Microsoft  *xbox Live <br> 800-469-9269 WA ████████2672 | 09-17 | 7.99 |
| CheckCard  0917 Constant Contact <br> Waltham      MA ████████2428 | 09-18 | 150.00 |
| Office Depot O  09/18 #████7712 Purchase <br> Office Depot Offi  Ft. Lauderdal FL | 09-18 | 145.19 |
| Exxonmobil POS  09/18 #████3221 Purchase <br> Exxonmobil POS    Boca Rat    FL | 09-18 | 75.00 |
| CheckCard  0917 Network Solutions, Llc <br> 888-642-9675 VA ████████7478 | 09-19 | 97.95 |
| Sou Usps 11585  09/19 #████6490 Purchase <br> Sou Usps ████5402  Ft Lauderdale FL | 09-19 | 41.40 |
| CheckCard  0918 1Shoppingcart.Com <br> 705-792-1961 FL ████████26713 | 09-19 | 29.00 |
| CheckCard  0918 Fedex Kinko'S #1546 <br> Fort Lauderdafl ████████6752 | 09-19 | 7.31 |
| Publix        09/22 #████1284 Purchase <br> 8842 W St Rd 84    Davie    FL | 09-22 | 241.79 |
| CheckCard  0921 Vonage *price+taxes <br> 866-243-4357 NJ ████████0995 | 09-22 | 146.47 |
| Nnt Lil Rascal  09/22 #████8449 Purchase <br> Nnt Lil Rascals A  Davie    FL | 09-22 | 113.40 |
| CheckCard  0918 Bmc,Metro Pcs <br> 877-315-6074 TX ████████9020 | 09-22 | 90.00 |
| Exxonmobil POS  09/19 #████3435 Purchase <br> Exxonmobil POS    Davie    FL | 09-22 | 60.02 |
| CheckCard  0918 Investors Hub <br> 816-2502296  MO ████████0246 | 09-22 | 29.95 |
| CheckCard  0919 Fedex Kinko'S #1546 <br> Fort Lauderdafl ████████3668 | 09-22 | 7.31 |
| CheckCard  0922 FL Corp File -Internet <br> 850-245-6939 FL ████████2850 | 09-23 | 70.00 |
| CheckCard  0920 Globefone.Net Pay <br> Luxembourg ████████5071 | 09-24 | 150.00 |
| Sou Blockbuste  09/24 #████7679 Purchase <br> Sou Blockbuster V  Ft Lauderdale FL | 09-24 | 17.77 |
| CheckCard  0922 Globefone.Net Pay <br> Luxembourg ████████6161 | 09-25 | 200.00 |
| CheckCard  0924 Fdle Criminal History <br> 850-4108600  FL ████████5334 | 09-25 | 34.25 |
| CheckCard  0923 Pet Supermarket #108 <br> Davie      FL ████████7801 | 09-25 | 30.28 |

H

Page 5 of 9
Statement Period
09-06-08 through 10-07-08
B  03  0  A  P  PA  3       0157
Number of checks enclosed: 0
Account Number: ▮▮▮▮ 2019

DWIGHT FLATT

## CampusEdge Checking Subtractions

| ATM and Debit Card Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| CheckCard  0924 The Billiard Club<br>Davie        FL  ▮▮▮▮3268 | 09-25 | 27.50 |
| CheckCard  0924 Chicken Kitchen Westbr<br>Miami       FL  ▮▮▮▮0084 | 09-25 | 27.41 |
| Shell Service   09/25 #▮▮▮3212 Purchase<br>Shell Service Sta  Fort Lauderda FL | 09-25 | 14.50 |
| CheckCard  0923 Globefone.Net Pay<br>Luxembourg       ▮▮▮▮8131 | 09-26 | 300.00 |
| CheckCard  0925 Ebay Inc.<br>888-749-3229 CA ▮▮▮▮2112 | 09-26 | 99.95 |
| CheckCard  0924 Party City 302<br>Davie        FL  ▮▮▮▮9704 | 09-26 | 60.37 |
| CheckCard  0925 Alpha Trade.Com<br>800-6817503  WA ▮▮▮▮60902 | 09-26 | 48.00 |
| CheckCard  0925 Fedex Shp 09/22/08 Ab#<br>866-567457764TN ▮▮▮▮7736 | 09-26 | 38.13 |
| CheckCard  0924 Dominos Pizza #5084Q09<br>Davie        FL  ▮▮▮▮0021 | 09-26 | 20.68 |
| CheckCard  0924 Dairy Queen #40712<br>Davie        FL  ▮▮▮▮0129 | 09-26 | 16.49 |
| CheckCard  0925 Chicken Kitchen Lasola<br>Ft. Lauderdalfl ▮▮▮▮0358 | 09-26 | 15.88 |
| CheckCard  0925 Chicken Kitchen Lasola<br>Ft. Lauderdalfl ▮▮▮▮0341 | 09-26 | 14.70 |
| CheckCard  0924 Dairy Queen #40712<br>Davie        FL  ▮▮▮▮0145 | 09-26 | 10.57 |
| CheckCard  0925 Lenscrafters  10051209<br>Ft Lauderdalefl ▮▮▮▮9448 | 09-29 | 473.89 |
| CheckCard  0925 Globefone.Net Pay<br>Luxembourg       ▮▮▮▮3890 | 09-29 | 300.00 |
| CheckCard  0926 Vonage *price+taxes<br>866-243-4357 NJ ▮▮▮▮2610 | 09-29 | 75.00 |
| CheckCard  0926 Fedex Shp 09/23/08 Ab#<br>864-390895836TN ▮▮▮▮7535 | 09-29 | 35.44 |
| CheckCard  0928 Fedex Shp 09/24/08 Ab#<br>864-571252918TN ▮▮▮▮2855 | 09-29 | 35.04 |
| CheckCard  0926 Fedex Shp 09/23/08 Ab#<br>863-493882783TN ▮▮▮▮7543 | 09-29 | 32.75 |
| CheckCard  0928 Fedex Shp 09/24/08 Ab#<br>864-571252881TN ▮▮▮▮2848 | 09-29 | 29.66 |

**Total ATM and Debit Card Subtractions $5,159.50**

| Service Charges and Other Fees | Date Posted | Amount($) |
|---|---|---|
| Wire Transfer Fee | 09-08 | 12.00 |
| Wire Transfer Fee | 09-15 | 12.00 |
| Wire Transfer Fee | 09-16 | 45.00 |
| Wire Transfer Fee | 09-16 | 12.00 |
| Wire Transfer Fee | 09-18 | 12.00 |
| Wire Transfer Fee | 09-23 | 12.00 |
| Wire Transfer Fee | 09-24 | 25.00 |
| Wire Transfer Fee | 09-24 | 12.00 |

H

Page 6 of 9
Statement Period
09-06-08 through 10-07-08
B 03 0 A P PA 3
Number of checks enclosed: 0
Account Number: ████ 2019

DWIGHT FLATT

## CampusEdge Checking Subtractions

| Service Charges and Other Fees - Continued | Date Posted | Amount($) |
|---|---|---|
| CheckCard 0920 Globefone.Net Pay | 09-24 | 4.50 |
| Luxembourg ████5071 | | |
| International Transaction Fee | | |
| Wire Transfer Fee | 09-25 | 45.00 |
| CheckCard 0922 Globefone.Net Pay | 09-25 | 6.00 |
| Luxembourg ████6161 | | |
| International Transaction Fee | | |
| Overdraft Protection Transfer Fee | 09-26 | 10.00 |
| CheckCard 0923 Globefone.Net Pay | 09-26 | 9.00 |
| Luxembourg ████8131 | | |
| International Transaction Fee | | |
| Overdraft Item Fee For Activity Of 09-26 | 09-29 | 35.00 |
| Electronic Transaction | | |
| Overdraft Item Fee For Activity Of 09-26 | 09-29 | 35.00 |
| Electronic Transaction | | |
| Overdraft Item Fee For Activity Of 09-26 | 09-29 | 35.00 |
| Electronic Transaction | | |
| Overdraft Item Fee For Activity Of 09-26 | 09-29 | 35.00 |
| Electronic Transaction | | |
| Overdraft Item Fee For Activity Of 09-26 | 09-29 | 35.00 |
| Electronic Transaction | | |
| CheckCard 0925 Globefone.Net Pay | 09-29 | 9.00 |
| Luxembourg ████3890 | | |
| International Transaction Fee | | |
| Overdraft Item Fee For Activity Of 09-29 | 09-30 | 35.00 |
| Electronic Transaction | | |
| Overdraft Item Fee For Activity Of 09-29 | 09-30 | 35.00 |
| Electronic Transaction | | |
| Overdraft Item Fee For Activity Of 09-29 | 09-30 | 35.00 |
| Electronic Transaction | | |
| Overdraft Item Fee For Activity Of 09-29 | 09-30 | 35.00 |
| Electronic Transaction | | |
| Overdraft Item Fee For Activity Of 09-29 | 09-30 | 35.00 |
| Electronic Transaction | | |
| Overdraft Item Fee For Activity Of 10-01 | 10-02 | 35.00 |
| Check #0000005021 | | |
| Overdraft Item Fee For Activity Of 10-01 | 10-02 | 35.00 |
| Check #0000005022 | | |
| Overdraft Item Fee For Activity Of 10-02 | 10-03 | 35.00 |
| Check #0000005016 | | |
| Overdraft Item Fee For Activity Of 10-02 | 10-03 | 35.00 |
| Check #0000005018 | | |
| Overdraft Item Fee For Activity Of 10-02 | 10-03 | 35.00 |
| Check #0000005019 | | |

**Total Service Charges and Other Fees $750.50**

H

Page 7 of 9
Statement Period
09-06-08 through 10-07-08
B 03 0 A P PA 3        0157
Number of checks enclosed: 0
Account Number: ████ 2019

DWIGHT FLATT

## CampusEdge Checking Subtractions

| Other Subtractions | Date Posted | Amount($) |
|---|---|---|
| Keep The Change Transfer To Acct 5267 For 09/08/08 | 09-08 | 2.48 |
| Counter Debit | 09-09 | 2,500.00 |
| FL Tlr transfer to Chk 5753 | 09-09 | 3,000.00 |
|   Banking Ctr Port Everglades          #0001462 FL | | |
|   Confirmation# 0988063262 | | |
| Automatic Transfer To 5267 | 09-10 | 25.00 |
| Keep The Change Transfer To Acct 5267 For 09/10/08 | 09-10 | 2.14 |
| Keep The Change Transfer To Acct 5267 For 09/11/08 | 09-11 | 0.25 |
| Counter Debit | 09-12 | 650.00 |
| FL Tlr transfer to Chk 5753 | 09-12 | 240.00 |
|   Banking Ctr Port Everglades          #0001462 FL | | |
|   Confirmation# 1241201823 | | |
| FL Tlr transfer to Chk 5753 | 09-15 | 9,000.00 |
|   Banking Ctr University Drive          #0001587 FL | | |
|   Confirmation# 1317633050 | | |
| Keep The Change Transfer To Acct 5267 For 09/15/08 | 09-15 | 0.51 |
| Wire Type:Intl Out Date:080916 Time:1513 Et | 09-16 | 35,500.00 |
|   Trn:████████7722 Service Ref:326477 | | |
|   Bnf:Recyclage Magnum Canada IN ID:1016195 Bnf Bk:T | | |
|   He Royal Bank Of Canad ID:Roycat2/(Ch0552 | | |
|   Pmt Det:████████8138Nntransit 05585 Aba 02100002 | | |
| FL Tlr transfer to Chk 5753 | 09-16 | 7,000.00 |
|   Banking Ctr Las Olas          #0000808 FL | | |
|   Confirmation# 1591352740 | | |
| Keep The Change Transfer To Acct 5267 For 09/16/08 | 09-16 | 0.71 |
| Keep The Change Transfer To Acct 5267 For 09/17/08 | 09-17 | 0.46 |
| Capital One Arc  Des:Check Pymt Check #:1133 | 09-18 | 50.00 |
|   Indn:████████6253  Co ID:9541719756 Arc | | |
| Keep The Change Transfer To Acct 5267 For 09/18/08 | 09-18 | 0.81 |
| FL Tlr cash withdrawal from Chk 2019 | 09-19 | 4,500.00 |
|   Banking Ctr Port Everglades          #0001462 FL | | |
|   Confirmation# 1840235177 | | |
| Ford Motor Credi Des:Checkpmtga Check #:1134 | 09-19 | 250.00 |
|   Indn:████████5782          Co ID:8883140177 Arc | | |
| Wamu/Pvn Card    Des:Checkpaymt Check #:1135 | 09-19 | 100.00 |
|   Indn:Xxxxxxxxxxxx1226          Co ID:1001200301 Arc | | |
| Keep The Change Transfer To Acct 5267 For 09/19/08 | 09-19 | 1.34 |
| Keep The Change Transfer To Acct 5267 For 09/22/08 | 09-22 | 3.06 |
| Paypal          Des:Inst Xfer  ID:4Pgj23E2K6G46 | 09-23 | 325.00 |
|   Indn:Dwight Flatt          Co ID:Paypalsi66 Web | | |
| Wire Type:Wire Out Date:080924 Time:1443 Et | 09-24 | 5,000.00 |
|   Trn:████████9209 Service Ref:006609 | | |
|   Bnf:Stephen A. Zrenda Jr.,P.C. ID:010247588 | | |
|   Bnf Bk:Jpmorgan Chase Bank, NA ID:103000648 | | |
|   Pmt Det:01080924007203Nn | | |
| Keep The Change Transfer To Acct 5267 For 09/24/08 | 09-24 | 0.23 |
| Wire Type:Intl Out Date:080925 Time:1251 Et | 09-25 | 39,500.00 |
|   Trn:████████0463 Service Ref:337848 | | |
|   Bnf:Magnum Recyclage Canada ID:1016195 Bnf Bk:The | | |
|   Royal Bank Of Canad ID:Roycat2/(Ch0552 Pmt Det:01 | | |
|   080925003139Nn/Acc/Transit: 05585, No. 003 | | |
| FL Tlr cash withdrawal from Chk 2019 | 09-25 | 8,000.00 |
|   Banking Ctr Port Everglades          #0001462 FL | | |
|   Confirmation# 2357708294 | | |

H

DWIGHT FLATT

Page 8 of 9
Statement Period
09-06-08 through 10-07-08
B 03 0 A P PA 3
Number of checks enclosed: 0
Account Number: ████████ 2019

## CampusEdge Checking Subtractions

| Other Subtractions - Continued | Date Posted | Amount($) |
|---|---|---|
| FL Tlr transfer to Chk 5753 | 09-25 | 1,375.00 |
| Banking Ctr Port Everglades          #0001462 FL | | |
| Confirmation# 2358098214 | | |
| Keep The Change Transfer To Acct 5267 For 09/25/08 | 09-25 | 3.06 |
| Keep The Change Transfer Canceled-Low Acct Balance | 09-26 | 0.00 |
| Allstate Ins Co  Des:Ins Prem   ID:000000961838332 | 09-29 | 537.84 |
| Indn:Curtis              Co ID:1360719665 Ppd | | |
| Keep The Change Transfer Canceled-Low Acct Balance | 09-29 | 0.00 |

**Total Other Subtractions $117,567.89**

## Daily Balance Summary

| Date | Balance($) | Date | Balance($) | Date | Balance($) |
|---|---|---|---|---|---|
| Beginning | 10,868.54 | 09-16 | 598.35 | 09-25 | 1,354.71 |
| 09-08 | 24,449.85 | 09-17 | 970.71 | 09-26 | 764.18 |
| 09-09 | 18,449.85 | 09-18 | 5,397.71 | 09-29 | 939.44 - |
| 09-10 | 17,882.85 | 09-19 | 455.71 | 09-30 | 1,114.44 - |
| 09-11 | 17,826.85 | 09-22 | 763.71 | 10-01 | 243.26 - |
| 09-12 | 16,856.85 | 09-23 | 6,196.71 | 10-02 | 468.65 - |
| 09-15 | 35,626.85 | 09-24 | 50,617.71 | 10-03 | 573.65 - |

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here _____ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement_____ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest)_____ $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE _____ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here_____ $ _____

2. Add any deposits not shown on this statement _____ $ _____

                      _____

                      _____

                      **SUBTOTAL** _____ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals _____ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance _____ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers:** In case of errors or questions about your electronic transfers
If you think your statement or receipt is wrong or if you want more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and    Equal Housing Lender

EXHIBIT
F

PENGAD-Bayonne, NJ

H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 8
Statement Period
01/01/09 through 01/31/09
ED  P  PA  0A 62          0721
Enclosures 0
Account Number ████████5753

02075 001 SCH999 I 234 0

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT
DAVIE FL 33324-5762

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service you may call:
☎ 1-888-BUSINESS (1-888-287-4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

### Payroll shouldn't cost you thousands.

For as little as $15 a month, Easy Online Payroll® is a full service payroll solution. Plus, Easy Online Payroll guarantees your payroll will be processed 100% accurately. Enroll in Easy Online Payroll today and get your first 3 months absolutely free. To learn more, visit www.bankofamerica.com/business.

1/27/09 - Bank of America will no longer participate in the Prestol ATM Network. After this date, when you use Prestol ATMs, located in Publix Supermarkets, you may be charged a non-Bank of America ATM fee. You may also be charged a fee by the ATM operator, the Prestol network. Prevent being charged such fees by requesting cash back when you make purchases or by using a Bank of America ATM. See the disclosure information that accompanied your card for detailed fee information. To locate the ATM nearest you, go to bankofamerica.com/locator.

H

Page 2 of 8
Statement Period
01/01/09 through 01/31/09
E0  P FA  0A 62
Enclosures 0
Account Number ▓▓▓▓ 5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Deposit Accounts

## Business Economy Checking

### SPARTAN EQUITY CONSULTANTS LLC   DWIGHT FLATT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ▓▓▓▓ 5753 | Statement Beginning Balance | $3,869.12 |
| Statement Period | 01/01/09 through 01/31/09 | Amount of Deposits/Credits | $134,652.59 |
| Number of Deposits/Credits | 14 | Amount of Withdrawals/Debits | $121,953.63 |
| Number of Withdrawals/Debits | 148 | Statement Ending Balance | $16,568.08 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $7,862.25 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

Remember, by using your Bank of America Small Business Check Card, Bank of America provides you with another way to avoid the monthly maintenance fee on your business checking account.

### Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/02 | 6,897.99 | Wire Type:Wire IN Date: 090102 Time:1535 Et Trn:▓▓▓▓▓0081 Seq:6090100002Fs/220618 Orig:Gibraltar Global Securiti ID:▓▓▓▓2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 09/01/02 /Rfb/6 949 Point 74 Gross | 903701020220081 |
| 01/02 | 3,650.00 | Counter Credit | 813207350590489 |
| 01/05 | 6,885.00 | NY Tlr transfer Banking Ctr Tarrytown Banking Center #0094365 NY Confirmation# 0928859014 | 957501057500468 |
| 01/05 | 3,000.00 | Counter Credit | 813207250642314 |
| 01/06 | 3,808.92 | Wire Type:Wire IN Date: 090106 Time:1555 Et Trn:▓▓▓▓7142 Seq:7686400006Fs/247699 Orig:Gibraltar Global Securiti ID:▓▓▓▓2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 09/01/06 | 903701060207142 |
| 01/07 | 17,318.57 | Wire Type:Wire IN Date: 090107 Time:1530 Et Trn:▓▓▓▓▓▓3571 Seq:8226600007Js/271277 Orig:Gibraltar Global Securiti ID:▓▓▓▓2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 09/01/07 | 903701070203571 |
| 01/08 | 8,242.75 | Wire Type:Wire IN Date: 090108 Time:1528 Et Trn:▓▓▓▓9135 Seq:8726700008Fs/281910 Orig:Gibraltar Global Securiti ID:▓▓▓▓2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 09/01/08 | 903701080209135 |
| 01/15 | 5,020.00 | Counter Credit | 813207750816297 |
| 01/16 | 20,000.00 | Counter Credit | 813207250029382 |

H

Page 3 of 8
Statement Period
01/01/09 through 01/31/09
ED   P  PA   0A 62                    0721
Enclosures 0
Account Number ██████ 5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Deposits and Credits - Continued

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/20 | 21,971.44 | Wire Type:Wire IN Date: 090120 Time:0533 Et Trn:████████5333 Seq:6429000019Fs/076656 Orig:Gibraltar Global Securiti ID:████████2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 09/01/19 /Rfb/Dlrs 22033.19 Gross | 903701200095333 |
| 01/20 | 19,975.00 | Wire Type:Book IN Date:090120 Time:1509 Et Trn:████████1750 Sndr RefBoa3276-20Jan09 Orig:Bank Of America Customer ID:████████2700 Pmt Det:Ret Bft 01090116008652Nn And Trn 200901160 0243144 For Usd 20,000.00 Less Chrgs As Royceat2 S | 903701200341750 |
| 01/23 | 2,000.00 | Wire Type:Wire IN Date: 090123 Time:1734 Et Trn:████████8807 Seq:7611000023Js/006967 Orig:Gibraltar Global Securiti ID:████████2635 Snd Bk:Jpmorgan Chase Bank, NA ID:████0021 Pmt Det:Swf Of 09/01/23 | 903701230268807 |
| 01/28 | 2,760.55 | Wire Type:Wire IN Date: 090128 Time:1711 Et Trn:████████3500 Seq:6646600028Fs/007450 Orig:Gibraltar Global Securiti ID:████████2635 Snd Bk:Jpmorgan Chase Bank, NA ID:████0021 Pmt Det:2812.30 | 903701280243500 |
| 01/30 | 13,122.37 | Wire Type:Wire IN Date: 090130 Time:1807 Et Trn:████████3542 Seq:9594400030Fs/013524 Orig:Gibraltar Global Securiti ID:████████2635 Snd Bk:Jpmorgan Chase Bank, NA ID:████0021 Pmt Det:Swf Of 09/01/30 /Rfb/13184 Point 12 Gross | 903701300333542 |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5110 | 2,700.00 | 01/14 | 813108492549108 | 5131* | 195.30 | 01/26 | 813100400672988 |
| 5117* | 71.50 | 01/15 | 813106192354402 | 5132 | 100.00 | 01/26 | 813101892636645 |
| 5128* | 56.32 | 01/26 | 813106292343016 | 5133 | 197.97 | 01/26 | 813101892500127 |

* Gap in sequential check numbers.

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/02 | 3,600.00 | Wire Type:Wire Out Date:090102 Time:1721 Et Trn:████████1610 Service Ref:012533 Bnf:Randy Hamdan ID:████████9090 Bnf Bk:The Hunting Ton National ID:044000024 Pmt Det:████████9527Nn | 903701020251610 |
| 01/02 | 7,000.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades        #0001462 FL Confirmation# 0929995940 | 957501029971314 |
| 01/02 | 25.00 | Wire Transfer Fee | 903701020104851 |
| 01/02 | 12.00 | Wire Transfer Fee | 903701020073745 |
| 01/05 | 5,000.00 | FL Tlr transfer to Chk 8375 Banking Ctr University Drive        #0001587 FL Confirmation# 1001340147 | 957501057525095 |

H

Page 4 of 8
Statement Period
01/01/09 through 01/31/09
ED P PA 0A 62
Enclosures 0
Account Number ▮▮▮5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/06 | 12.00 | Wire Transfer Fee | 903701060066022 |
| 01/07 | 2,020.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades           #0001462 FL Confirmation# 1358872241 | 957501079997749 |
| 01/07 | 12.00 | Wire Transfer Fee | 903701070065373 |
| 01/08 | 7,500.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades           #0001462 FL Confirmation# 1440038438 | 957501089979957 |
| 01/08 | 12.00 | Wire Transfer Fee | 903701080063492 |
| 01/09 | 7,500.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Las Olas                  #0000808 FL Confirmation# 1517520376 | 957501099923950 |
| 01/09 | 6,288.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades           #0001462 FL Confirmation# 1518586317 | 957501099939954 |
| 01/13 | 251.31 | Fpl Payment Ctr  Des:Bill Pymt  Check #:5125 Indn:▮▮8085       Co ID:▮▮5576  Arc | 902313009627036 |
| 01/14 | 75.00 | Capital One Arc  Des:Check Pymt Check #:5116 Indn:▮▮8245   Co ID:▮▮9756 Arc | 902314004288643 |
| 01/15 | 5,000.00 | Wire Type:Intl Out Date:090115 Time:1625 Et Trn:▮▮6879 Service Ref:360104 Bnf:Recyclage Magnum Of Canada ID:▮▮2788 Bnf Bk:T He Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:▮▮9006Nn/Acc/Transit 05585 | 903701150266879 |
| 01/15 | 239.75 | AT&T Mobility     Des:Check Pymt Check #:5124 Indn:▮▮7775       Co ID:▮▮0401 Arc | 902314004077619 |
| 01/15 | 45.00 | Wire Transfer Fee | 903701150116507 |
| 01/16 | 20,000.00 | Wire Type:Intl Out Date:090116 Time:1542 Et Trn:▮▮3144 Service Ref:336303 Bnf:Jean Charles Garant IN ID:▮▮2028 Bnf Bk:The Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:▮▮8652Nn/Acc/Magnum | 903701160243144 |
| 01/16 | 45.00 | Wire Transfer Fee | 903701160114576 |
| 01/20 | 9,500.00 | Counter Debit | 813207750186834 |
| 01/20 | 8,000.00 | Counter Debit | 813207750148296 |
| 01/20 | 1,000.00 | FL Tlr transfer to Chk 9682 Banking Ctr Port Everglades           #0001462 FL Confirmation# 2482507604 | 957501207589259 |
| 01/20 | 266.12 | Fpl Direct Debit Des:Elec Pymt  ID:▮▮4202 Ppda Indn:Chad Curtis       Co ID:▮▮7775 Ppd | 902320004945554 |
| 01/20 | 12.00 | Wire Transfer Fee | 903701200077370 |
| 01/21 | 20,000.00 | Wire Type:Intl Out Date:090121 Time:1231 Et Trn:▮▮4894 Service Ref:292580 Bnf:Jean Charles Garant IN Tru ID:▮▮2028 Bnf Bk:The Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:▮▮758Nn/Acc/Aba ▮▮0021, Bank 0 | 903701210164894 |
| 01/21 | 2,500.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades           #0001462 FL Confirmation# 2559377123 | 957501219943905 |
| 01/21 | 45.00 | Wire Transfer Fee | 903701210103202 |
| 01/23 | 12.00 | Wire Transfer Fee | 903701230051029 |
| 01/26 | 260.00 | Ford Motor Credi Des:Checkpmtga Check #:5129 Indn:▮▮5782       Co ID:▮▮0177 Arc | 902326004244169 |

H

Page 5 of 8
Statement Period
01/01/09 through 01/31/09
E0  P PA  0 A 62          0721
Enclosures 0
Account Number  ████ 5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/26 | 247.04 | AT&T Mobility    Des:Check Pymt Check #:5127  Indn:████7775         Co ID:████0401 Arc | 902326004366637 |
| 01/26 | 100.00 | Wamu/Pvn Card    Des:Checkpaymt Check #:5130  Indn:Xxxxxxxxxxxx1226      Co ID:████0301 Arc | 902326004349265 |
| 01/28 | 12.00 | Wire Transfer Fee | 903701280045863 |
| 01/30 | 12.00 | Wire Transfer Fee | 903701300075129 |
| Card Account # ████ ████ 8878: | | | |
| 01/02 | 87.00 | CheckCard  0101 Knightime Billards | 929901010031420 |
| 01/02 | 58.00 | CheckCard  1231 CT Broward Anml Hosp | 929912311006080 |
| 01/02 | 28.07 | CheckCard  1231 Pit Stop Gas Inc | 929912310234405 |
| 01/02 | 12.00 | CheckCard  1230 Sg Services | 929912301125626 |
| 01/05 | 529.99 | Sou Best Buy/M  01/03 #000820005 Purchase | 946301030820005 |
| 01/05 | 345.46 | Sou Best Buy/M  01/03 #000057589 Purchase | 946301030057589 |
| 01/05 | 300.00 | CheckCard  0104 Sprint *sprntnextelfdt | 929901040644141 |
| 01/05 | 226.05 | Sou Lucky Bran  01/03 #000410050 Purchase | 946301030410050 |
| 01/05 | 201.39 | Sou Best Buy/M  01/03 #000779334 Purchase | 946301030779334 |
| 01/05 | 164.85 | Cvs 3285 1700   01/04 #000524947 Purchase | 946301040524947 |
| 01/05 | 84.79 | Sou Best Buy/M  01/03 #000777804 Purchase | 946301030777804 |
| 01/05 | 63.59 | Gamestop #1664  01/02 #000431774 Purchase | 946301020431774 |
| 01/05 | 48.55 | CheckCard  0102 Sushi 1 Take Out | 929901020062563 |
| 01/05 | 40.01 | Shell Service   01/05 #000636255 Purchase | 946301050636255 |
| 01/05 | 33.49 | CheckCard  0102 Sonnys Bar-B-Que | 929901021950451 |
| 01/05 | 31.19 | CheckCard  0103 Cigar Box | 929901031498887 |
| 01/05 | 26.47 | Exxonmobil POS  01/03 #000567194 Purchase | 946301030567194 |
| 01/05 | 18.22 | Sy8 Pet World   01/02 #000686254 Purchase | 946301020686254 |
| 01/05 | 13.76 | Exxonmobil POS  01/04 #000891199 Purchase | 946301040891199 |
| 01/05 | 7.16 | 18519970        01/03 #000533532 Purchase | 946301030533532 |
| 01/06 | 926.95 | CheckCard  0105 Allstate    *payment | 929901051103246 |
| 01/06 | 200.00 | CheckCard  0104 Crossfx | 929901042013334 |
| 01/06 | 77.54 | CheckCard  0104 Empire Pizza Cafe | 929901040647454 |
| 01/06 | 56.98 | Publix          01/05 #000001275 Purchase | 946301050001275 |
| 01/06 | 50.00 | CheckCard  0104 Crossfx | 929901042013333 |
| 01/06 | 34.80 | CheckCard  0104 Ihop 36-73 | 929901040567674 |
| 01/06 | 19.56 | CheckCard  0104 New Hong Kong Chinese | 929901040643362 |
| 01/06 | 6.00 | CheckCard  0104 Crossfx  International Transaction Fee | 929901042013334 |
| 01/06 | 1.50 | CheckCard  0104 Crossfx  International Transaction Fee | 929901042013333 |
| 01/07 | 27.03 | CheckCard  0105 Sushi 1 Take Out | 929901050480385 |
| 01/07 | 5.29 | Sou Blockbuste  01/07 #000704470 Purchase | 946301070704470 |
| 01/08 | 30.99 | CheckCard  0106 New Hong Kong Chinese | 929901060673224 |
| 01/09 | 67.81 | Nst Kmart       01/09 #000567201 Purchase | 946301090567201 |
| 01/09 | 55.00 | CheckCard  0107 Crossfx | 929901072063333 |
| 01/09 | 50.00 | CheckCard  0107 Crossfx | 929901072063337 |
| 01/09 | 32.39 | CheckCard  0107 Pizza H012370 01300664 | 929901070139306 |
| 01/09 | 1.65 | CheckCard  0107 Crossfx  International Transaction Fee | 929901072063333 |
| 01/09 | 1.50 | CheckCard  0107 Crossfx  International Transaction Fee | 929901072063337 |
| 01/12 | 890.00 | CheckCard  0108 PR Newswire Association | 929901080910474 |
| 01/12 | 402.23 | CheckCard  0109 Sprint *nextel-Cs | 929901090177187 |
| 01/12 | 200.00 | CheckCard  0110 Crossfx | 929901102666521 |
| 01/12 | 100.00 | CheckCard  0108 Crossfx | 929901082026096 |
| 01/12 | 57.12 | CheckCard  0108 Dave & Busters #8 | 929901081452012 |

H'

Page 6 of 8
Statement Period
01/01/09 through 01/31/09
E0  P PA  0A 62
Enclosures 0
Account Number ▓▓▓▓▓ 5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/12 | 53.95 | CheckCard  0109 Party City 302 | 929901091313079 |
| 01/12 | 30.70 | Exxonmobil POS  01/10 #000373787 Purchase | 946301100373787 |
| 01/12 | 23.30 | Exxonmobil POS  01/10 #000231624 Purchase | 946301100231624 |
| 01/12 | 6.18 | CheckCard  0109 Esposito'S Pizza - Dav | 929901091237936 |
| 01/12 | 6.00 | CheckCard  0110 Crossfx | 929901102666521 |
| | | International Transaction Fee | |
| 01/12 | 3.00 | CheckCard  0108 Crossfx | 929901082026096 |
| | | International Transaction Fee | |
| 01/13 | 100.00 | CheckCard  0112 Crossfx | 929901121967745 |
| 01/13 | 3.00 | CheckCard  0112 Crossfx | 929901121967745 |
| | | International Transaction Fee | |
| 01/14 | 504.00 | Global Cash      01/13 #000008510 Withdrwl | 946301130008510 |
| 01/14 | 2.00 | Global Cash      01/13 #000008510 Withdrwl | 946301130008510 |
| 01/15 | 504.00 | Global Cash      01/15 #000006772 Withdrwl | 946301150006772 |
| 01/15 | 150.00 | CheckCard  0113 Crossfx | 929901132017807 |
| 01/15 | 85.00 | CheckCard  0114 Vonage *price+taxes | 929901140178000 |
| 01/15 | 46.96 | CheckCard  0113 Sushi 1 Take Out | 929901130610212 |
| 01/15 | 24.46 | CheckCard  0114 Fedex 868373425853 | 929901140604507 |
| 01/15 | 21.86 | CheckCard  0113 Chick-Fil-A #01870 | 929901131082940 |
| 01/15 | 4.17 | CheckCard  0113 Chick-Fil-A #01870 | 929901131082954 |
| 01/15 | 4.50 | CheckCard  0113 Crossfx | 929901132017807 |
| | | International Transaction Fee | |
| 01/15 | 2.00 | Global Cash      01/15 #000006772 Withdrwl | 946301150006772 |
| 01/16 | 200.00 | CheckCard  0114 Crossfx | 929901142218685 |
| 01/16 | 110.70 | CheckCard  0115 Godaddy.Com | 929901151241588 |
| 01/16 | 3.38 | 7-Eleven      01/16 #000187022 Purchase | 946301160187022 |
| 01/16 | 6.00 | CheckCard  0114 Crossfx | 929901142218685 |
| | | International Transaction Fee | |
| 01/20 | 304.00 | Global Cash      01/17 #000002046 Withdrwl | 946301170002046 |
| 01/20 | 297.33 | CheckCard  0118 The Billiard Club | 929901181964006 |
| 01/20 | 200.00 | CheckCard  0117 Crossfx | 929901172625780 |
| 01/20 | 54.98 | CheckCard  0118 The Billiard Club | 929901181963973 |
| 01/20 | 38.06 | CheckCard  0116 Sushi 1 Take Out | 929901160001037 |
| 01/20 | 35.89 | CheckCard  0116 Flanigan'S #55 | 929901161997859 |
| 01/20 | 33.45 | 7-Eleven      01/19 #000121112 Purchase | 946301190121112 |
| 01/20 | 26.19 | Gamestop #1664  01/16 #000622234 Purchase | 946301160622234 |
| 01/20 | 20.95 | CheckCard  0116 Pizza H012370 01300664 | 929901160171832 |
| 01/20 | 19.18 | CheckCard  0116 Godaddy.Com | 929901161373549 |
| 01/20 | 9.00 | CheckCard  0116 Stop N Shop | 929901161958075 |
| 01/20 | 6.00 | CheckCard  0117 Crossfx | 929901172625780 |
| | | International Transaction Fee | |
| 01/20 | 2.00 | Global Cash      01/17 #000002046 Withdrwl | 946301170002046 |
| 01/21 | 100.00 | CheckCard  0119 Crossfx | 929901192093892 |
| 01/21 | 50.06 | Sou Blockbuste  01/20 #000810195 Purchase | 946301200810195 |
| 01/21 | 49.00 | CheckCard  0120 Clkbank*com_ynewdqvq | 929901200057653 |
| 01/21 | 38.37 | CheckCard  0119 Chevron 00053512 | 929901190711683 |
| 01/21 | 18.30 | CheckCard  0119 Pizza H012370 01300664 | 929901190153119 |
| 01/21 | 5.29 | CheckCard  0119 Taco Bell #46400046425 | 929901190075834 |
| 01/21 | 5.28 | CheckCard  0119 Burger King #3303  Q07 | 929901191595937 |
| 01/21 | 3.00 | CheckCard  0119 Crossfx | 929901192093892 |
| | | International Transaction Fee | |
| 01/22 | 141.96 | CheckCard  0121 Vonage *price+taxes | 929901210051527 |
| 01/26 | 418.64 | Gamestop #5504  01/23 #000729627 Purchase | 946301230729627 |
| 01/26 | 390.00 | CheckCard  0123 Russell D Bernstein PA | 929901231848573 |

H

Page 7 of 8
Statement Period
01/01/09 through 01/31/09
E0  P PA  0A 62                    0721
Enclosures 0
Account Number ▩▩▩ 5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 01/26 | 200.00 | CheckCard  0124  Crossfx | 929901242769393 |
| 01/26 | 151.51 | Total Wine1906  01/23 #000846782 Purchase | 946301230846782 |
| 01/26 | 102.78 | Nnt Lil Rascal  01/26 #000788874 Purchase | 946301260788874 |
| 01/26 | 100.00 | CheckCard  0122  Crossfx | 929901221901872 |
| 01/26 | 91.10 | Circuit City 1  01/24 #000365347 Purchase | 946301240365347 |
| 01/26 | 87.46 | CheckCard  0124 Bahama Breeze 00030312 | 929901240912985 |
| 01/26 | 54.00 | CheckCard  0123 Southport Raw Bar | 929901232129370 |
| 01/26 | 6.00 | CheckCard  0124  Crossfx International Transaction Fee | 929901242769393 |
| 01/26 | 3.00 | CheckCard  0122  Crossfx International Transaction Fee | 929901221901872 |
| 01/27 | 200.00 | CheckCard  0125  Crossfx | 929901252108703 |
| 01/27 | 49.99 | CheckCard  0126  Microsoft   *xbox Live | 929901261600952 |
| 01/27 | 48.00 | CheckCard  0126 Alpha Trade.Com | 929901261574736 |
| 01/27 | 29.21 | CheckCard  0125 Pizza H012370 01300664 | 929901250287186 |
| 01/27 | 6.00 | CheckCard  0125 Crossfx International Transaction Fee | 929901252108703 |
| 01/28 | 500.00 | CheckCard  0127 Yahoo Search Marketing | 929901270052031 |
| 01/28 | 500.00 | CheckCard  0127 Yahoo Search Marketing | 929901270052012 |
| 01/28 | 33.50 | CheckCard  0126 New Hong Kong Chinese | 929901260771367 |
| 01/30 | 63.42 | CheckCard  0129 Google *adwords | 929901290985660 |
| 01/30 | 26.88 | Shell Service  01/30 #000332429 Purchase | 946301300332429 |
| Subtotal | 12,029.32 | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 01/01 | 3,869.12 | 01/12 | 8,953.84 | 01/22 | 2,939.28 |
| 01/02 | 3,595.04 | 01/13 | 8,599.53 | 01/23 | 4,927.28 |
| 01/05 | 6,345.07 | 01/14 | 5,318.53 | 01/26 | 2,166.16 |
| 01/06 | 8,768.66 | 01/15 | 4,139.33 | 01/27 | 1,832.96 |
| 01/07 | 24,022.91 | 01/16 | 3,774.25 | 01/28 | 3,548.01 |
| 01/08 | 24,722.67 | 01/20 | 25,895.54 | 01/30 | 16,568.08 |
| 01/09 | 10,726.32 | 01/21 | 3,081.24 | | |

H

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here _____ $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement _____ $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) _____ $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE _____ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here _____ $ _____
2. Add any deposits not shown on this statement _____ $ _____

_____

**SUBTOTAL** _____ $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals _____ $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance _____ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers:** In case of errors or questions about your electronic transfers
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

H.

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 8
Statement Period
02/01/09 through 02/28/09
EO P PA 0A 62          0652
Enclosures 0
Account Number          5753

⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀ 02075 001 SCH999 I1     0

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

DAVIE FL 33324-5762

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
☎ 1.888.BUSINESS (1.888.287.4637)          Bank of America, N.A.
          ✉ P.O. Box 25118
          Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

### SPARTAN EQUITY CONSULTANTS LLC  DWIGHT FLATT

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 5753 | Statement Beginning Balance | $16,568.08 |
| Statement Period | 02/01/09 through 02/28/09 | Amount of Deposits/Credits | $67,422.78 |
| Number of Deposits/Credits | 12 | Amount of Withdrawals/Debits | $74,061.01 |
| Number of Withdrawals/Debits | 160 | Statement Ending Balance | $9,929.85 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $12,490.55 |
| Number of Days in Cycle | 28 | Service Charge | $43.40 |

Remember, by using your Bank of America Small Business Check Card, Bank of America provides you with another way to avoid
the monthly maintenance fee on your business checking account.

H

Page 2 of 8
Statement Period
02/01/09 through 02/28/09
EO P PA 0A 62
Enclosures 0
Account Number ████ 8753

**SPARTAN EQUITY CONSULTANTS LLC**
**DWIGHT FLATT**

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/02 | 3,107.84 | Wire Type:Wire IN Date: 090202 Time:1550 Et Trn:████2456 Seq:2110700033Fs/355484 Orig:Gibraltar Global Securiti ID:████2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 09/02/02 /Rfb/3159 Point 59 Gross | 903702020272456 |
| 02/09 | 2,181.15 | Wire Type:Wire IN Date: 090209 Time:1528 Et Trn:████7773 Seq:6393700040Js/313977 Orig:Gibraltar Global Securiti ID:████2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 09/02/09 /Rfb/2232 Point 90 Gross | 903702090217773 |
| 02/10 | 9,597.26 | Wire Type:Wire IN Date: 090210 Time:1609 Et Trn:████2338 Seq:7639500041Fs/302593 Orig:Gibraltar Global Securiti ID:████2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 09/02/10 /Rfb/9649 Point 01 Gross | 903702100222338 |
| 02/11 | 2,000.00 | Wire Type:Wire IN Date: 090211 Time:0943 Et Trn:████4259 Seq:2009021100000756/000236 Orig:Randy A Hamdan ID:████9090 Snd Bk:The Hunt Ington National Bank ID:████0024 | 903702110094259 |
| 02/12 | 5,760.75 | Wire Type:Wire IN Date: 090212 Time:1503 Et Trn:████2799 Seq:8175500043Fs/300023 Orig:Gibraltar Global Securiti ID:████2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 09/02/12 /Rfb/5812 Point 50 Gross | 903702120212799 |
| 02/17 | 5,775.82 | Wire Type:Wire IN Date: 090217 Time:1544 Et Trn:████7869 Seq:8980200048Js/530701 Orig:Gibraltar Global Securiti ID:████2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 09/02/17 /Rfb/5827 Point 57 Gross | 903702170347869 |
| 02/17 | 22.06 | CheckCard  0213 Blockbuster Video #1203 Ft Lauderdalefl ████ 33845 | 929902130319721 |
| 02/19 | 8,500.00 | Counter Credit | 813207550384584 |
| 02/20 | 16,907.91 | Wire Type:Wire IN Date: 090220 Time:1544 Et Trn:████5885 Seq:2003100051Js/325531 Orig:Gibraltar Global Securiti ID:████2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 09/02/20 | 903702200235885 |
| 02/23 | 8,308.50 | Wire Type:Wire IN Date: 090223 Time:1644 Et Trn:████6256 Seq:3769700054Fs/318468 Orig:Gibraltar Global Securiti ID:████2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 09/02/23 | 903702230246256 |
| 02/25 | 1,050.00 | Counter Credit | 813207250612550 |
| 02/26 | 4,211.49 | Wire Type:Wire IN Date: 090226 Time:1637 Et Trn:████1600 Seq:8824200057Js/351346 Orig:Gibraltar Global Securiti ID:████2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:G Ross 4,263.24 | 903702260261600 |

H

Page 3 of 8
Statement Period
02/01/09 through 02/28/09
E0  P  PA  0A 62                          0552
Enclosures 0
Account Number          5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5134 | 195.31 | 02/23 | 813100900023561 | 5138 | 260.00 | 02/23 | 813100500397073 |
| 5135 | 100.00 | 02/23 | 813102292760219 | 5139 | 66.44 | 02/24 | 813106992028750 |
| 5137* | 130.00 | 02/26 | 813107592701632 | | | | |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/02 | 7,400.00 | Counter Debit | 813207550877823 |
| 02/02 | 1,000.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades         #0001462 FL Confirmation# 3585437112 | 957502029994594 |
| 02/02 | 12.00 | Wire Transfer Fee | 903702020090507 |
| 02/04 | 1,350.00 | Wire Type:Intl  Out Date:090204 Time:1426 Et Trn:▬▬4565 Service Ref:276301 Bnf:Recyclage Magnum Canada ID:▬2788 Bnf Bk:The Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:01 ▬5045Nn/Acc/Bank Code: 003 Transit 05585 | 903702040184565 |
| 02/04 | 45.00 | Wire Transfer Fee | 903702040098012 |
| 02/09 | 3,200.00 | FL Tlr transfer to Chk 9682 Banking Ctr Port Everglades         #0001462 FL Confirmation# 4193333165 | 957502097550937 |
| 02/09 | 12.00 | Wire Transfer Fee | 903702090070330 |
| 02/10 | 12.00 | Wire Transfer Fee | 903702100068279 |
| 02/11 | 5,900.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades         #0001462 FL Confirmation# 4365879117 | 957502119961796 |
| 02/11 | 200.00 | FL Tlr transfer to Chk 5700 Banking Ctr Port Everglades         #0001462 FL Confirmation# 4365833025 | 957502117510685 |
| 02/11 | 12.00 | Wire Transfer Fee | 903702110007590 |
| 02/12 | 2.00 | CT Vcom     02/11 #000077558 Bal Inq 8690 State Rd 84                Fee | 946302110077558 |
| 02/12 | 1,300.00 | Wire Type:Intl  Out Date:090212 Time:1124 Et Trn:▬▬3125 Service Ref:253492 Bnf:Recyclage Magnum Canada ID:▬2788 Bnf Bk:The Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:01 090212001017Nn/Acc/Transit 05585 | 903702120133125 |
| 02/12 | 45.00 | Wire Transfer Fee | 903702120095655 |
| 02/12 | 12.00 | Wire Transfer Fee | 903702120065325 |
| 02/17 | 224.54 | Fpl Direct Debit Des:Elec Pymt  ID:▬4202 Ppda Indn:Chad Curtis          Co ID:3590247775 Ppd | 902348009272162 |
| 02/17 | 12.00 | Wire Transfer Fee | 903702170102841 |
| 02/19 | 13,000.00 | Wire Type:Intl  Out Date:090219 Time:1211 Et Trn:▬▬6569 Service Ref:261864 Bnf:Recyclage Magnum Canada ID:▬2788 Bnf Bk:The Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:01 ▬▬2644Nn/Acc/Bank Code: 003 Transit 05585 | 903702190146569 |
| 02/19 | 45.00 | Wire Transfer Fee | 903702190101351 |
| 02/20 | 12.00 | Wire Transfer Fee | 903702200076549 |

H

Page 4 of 8
Statement Period
02/01/09 through 02/28/09
E0  P PA  0A 62
Enclosures 0
Account Number ████ 5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Withdrawals and Debits – Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/23 | 7,000.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr University Drive         #0001587 FL Confirmation# 5238886501 | 957502239995731 |
| 02/23 | 4,800.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades         #0001462 FL Confirmation# 5418607617 | 957502239952978 |
| 02/23 | 100.00 | Wamu/Pvn Card   Des:Checkpaymt Check #:5136 IndnXxxxxxxxxxxx1226      Co ID:████0301 Arc | 902354009858465 |
| 02/23 | 50.00 | Capital One Arc  Des:Check Pymt Check #:5141 Indn:████████6225  Co ID:████9756 Arc | 902354009985722 |
| 02/23 | 12.00 | Wire Transfer Fee | 903702230072169 |
| 02/25 | 10,000.00 | Wire Type:Intl Out Date:090225 Time:1311 Et Trn:██████7086 Service Ref:294087 Bnf:Regal Carriage Sdn Bhd ID:████████9725 Bnf Bk: Hsbc Bank Malaysia Berh ID:Hbmbmykl/(Ch0708 Pmt Det:████████341Nn | 903702250177086 |
| 02/25 | 45.00 | Wire Transfer Fee | 903702250110486 |
| 02/26 | 12.00 | Wire Transfer Fee | 903702260079699 |
| 02/27 | 2,400.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades         #0001462 FL Confirmation#:5773590183 | 957502279998145 |
| 02/27 | 43.40 | Cash Deposit Processing | |

**Card Account ████████ 8878:**

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/02 | 585.43 | Sou Michaels #  02/01 #000937073 Purchase | 946302010937073 |
| 02/02 | 504.00 | Global Cash      01/31 #000004625 Withdrwl | 946301310004625 |
| 02/02 | 117.27 | CheckCard  0201 Publix #252 | 929902012703536 |
| 02/02 | 100.00 | Sou The Home D  02/01 #000124739 Purchase | 946302010124739 |
| 02/02 | 73.96 | CheckCard  0131 Chucks Steakhouse 17Th | 929901311557444 |
| 02/02 | 59.55 | CheckCard  0131 Tower Pizza | 929901311631237 |
| 02/02 | 55.54 | Sou The Home D  02/01 #000189283 Purchase | 946302010189283 |
| 02/02 | 45.72 | Publix         01/31 #000001310 Purchase | 946301310001310 |
| 02/02 | 27.39 | CheckCard  0130 The Billiard Club | 929901301349372 |
| 02/02 | 25.76 | CheckCard  0130 Sushi 1 Take Out | 929901300000816 |
| 02/02 | 14.45 | CheckCard  0131 Icontact Corporation | 929901310065454 |
| 02/02 | 13.54 | CheckCard  0131 Chicken Kitchen Davie | 929901311580721 |
| 02/02 | 12.00 | CheckCard  0130 Sg Services | 929901301133737 |
| 02/02 | 2.00 | Global Cash      01/31 #000004625 Withdrwl | 946301310004625 |
| 02/03 | 34.24 | Sou The Home D  02/02 #000369162 Purchase | 946302020369162 |
| 02/03 | 8.91 | CheckCard  0202 Starbucks USA 00083022 | 929902021610253 |
| 02/04 | 100.00 | CheckCard  0201 Crossfx | 929902012170161 |
| 02/04 | 25.00 | CheckCard  0203 Expedia*travel | 929902030192144 |
| 02/04 | 24.60 | CheckCard  0202 Sushi 1 Take Out | 929902020635207 |
| 02/04 | 3.00 | CheckCard  0201 Crossfx International Transaction Fee | 929902012170161 |
| 02/05 | 751.80 | CheckCard  0202 Air Berlin P74574027233 | 929902021527288 |
| 02/05 | 109.60 | CheckCard  0203 Delta Air   00674416899 | 929902030744052 |
| 02/05 | 103.60 | CheckCard  0203 Jetblue      Heg5W0 | 929902031628061 |
| 02/05 | 87.96 | Office Depot Q  02/05 #000323241 Purchase | 946302050323241 |
| 02/05 | 18.55 | CheckCard  0203 New Hong Kong Chinese | 929902030686350 |
| 02/05 | 15.39 | CheckCard  0203 Dominos Pizza #5084Q09 | 929902030451919 |
| 02/05 | 6.99 | CheckCard  0203 Orb Ap220101P9L5Z131 | 929902031331464 |
| 02/05 | 6.99 | CheckCard  0203 Orb Ap270101Pv16K031 | 929902031331658 |
| 02/05 | 22.55 | CheckCard  0202 Air Berlin P74574027233 International Transaction Fee | 929902021527288 |

H

Page 5 of 8
Statement Period
02/01/09 through 02/28/09
E0  P PA  0A 62                    0652
Enclosures 0
Account Number ████ 5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/06 | 200.00 | CheckCard  0205 Sprint *sprntnextelivr | 929902050090458 |
| 02/06 | 27.88 | CheckCard  0204 Sushi 1 Take Out | 929902040577538 |
| 02/06 | 13.50 | CheckCard  0204 Travel Insurance Policy | 929902040241486 |
| 02/06 | 1.22 | Sou Blockbuste  02/05 #000076484 Purchase | 946302050076484 |
| 02/09 | 600.00 | BkofAmerica ATM 02/06 #000001775 Withdrwl | 946302060001775 |
| 02/09 | 408.05 | Sou The Sports  02/07 #000142269 Purchase | 946302070142269 |
| 02/09 | 113.21 | CheckCard  0207 Sean John Factory Stor | 929902071604024 |
| 02/09 | 100.00 | CheckCard  0206 Crossfx | 929902062714840 |
| 02/09 | 100.00 | CheckCard  0207 Crossfx | 929902072713541 |
| 02/09 | 68.70 | CheckCard  0206 Bahama Breeze 00030312 | 929902060420055 |
| 02/09 | 49.91 | CheckCard  0205 Www.Sece365.Com | 929902052260799 |
| 02/09 | 43.00 | Regal Entertai  02/07 #000455919 Purchase | 946302070455919 |
| 02/09 | 42.39 | Underground-St  02/07 #000906257 Purchase | 946302070906257 |
| 02/09 | 29.64 | CheckCard  0207 Facebook Advertising | 929902070504154 |
| 02/09 | 25.45 | Exxonmobil POS  02/07 #000604876 Purchase | 946302070604876 |
| 02/09 | 25.33 | Urban Image To  02/07 #000400110 Purchase | 946302070400110 |
| 02/09 | 14.55 | CheckCard  0204 Maguires Hill 16 | 929902042340665 |
| 02/09 | 10.00 | CheckCard  0202 Www.Skype.Com | 929902021115589 |
| 02/09 | 9.50 | CheckCard  0207 Regal Cinemas Sawgrass | 929902071978727 |
| 02/09 | 3.00 | CheckCard  0206 Crossfx | 929902062714840 |
|  |  | International Transaction Fee |  |
| 02/09 | 3.00 | CheckCard  0207 Crossfx | 929902072713541 |
|  |  | International Transaction Fee |  |
| 02/09 | 1.50 | CheckCard  0205 Www.Sece365.Com | 929902052260799 |
|  |  | International Transaction Fee |  |
| 02/09 | 0.30 | CheckCard  0202 Www.Skype.Com | 929902021115589 |
|  |  | International Transaction Fee |  |
| 02/10 | 29.99 | CheckCard  0209 Godaddy.Com | 929902091300329 |
| 02/10 | 24.12 | CheckCard  0208 New Hong Kong Chinese | 929902080687598 |
| 02/11 | 301.50 | Racetrac  02/10 #000000858 Withdrwl | 946302100000858 |
| 02/11 | 23.31 | CheckCard  0209 Blockbuster Video #1203 | 929902090221226 |
| 02/11 | 18.55 | CheckCard  0209 New Hong Kong Chinese | 929902090744891 |
| 02/11 | 15.87 | Sou Blockbuste  02/10 #000092663 Purchase | 946302100092663 |
| 02/11 | 2.00 | Racetrac  02/10 #000000858 Withdrwl | 946302100000858 |
| 02/12 | 402.00 | CT Vcom  02/11 #000077559 Withdrwl | 946302110077559 |
| 02/12 | 302.00 | CT Vcom  02/11 #000077562 Withdrwl | 946302110077562 |
| 02/12 | 257.52 | CheckCard  0211 Google *adwords | 929902111120886 |
| 02/12 | 75.00 | CheckCard  0211 Vonage *price+taxes | 929902110177310 |
| 02/12 | 43.00 | CheckCard  0210 Texaco 00302966 | 929902100682437 |
| 02/12 | 2.00 | CT Vcom  02/11 #000077559 Withdrwl | 946302110077559 |
| 02/12 | 2.00 | CT Vcom  02/11 #000077562 Withdrwl | 946302110077562 |
| 02/13 | 350.00 | CheckCard  0212 Yahoo Search Marketing | 929902120109927 |
| 02/13 | 27.19 | CheckCard  0211 New Hong Kong Chinese | 929902110806144 |
| 02/17 | 521.54 | Global Cash/1  02/14 #000544436 Withdrw | 946302140544436 |
| 02/17 | 402.00 | CT Vcom  02/13 #000077755 Withdrwl | 946302130077755 |
| 02/17 | 371.96 | CheckCard  0216 Google *adwords | 929902161232945 |
| 02/17 | 304.00 | Global Cash  02/14 #000008272 Withdrwl | 946302140008272 |
| 02/17 | 302.00 | CT Vcom  02/13 #000077758 Withdrwl | 946302130077758 |
| 02/17 | 253.37 | Whole Foods MA  02/16 #000857397 Purchase | 946302160857397 |
| 02/17 | 212.08 | Publix 8842 W  02/16 #000303979 Purchase | 946302160303979 |
| 02/17 | 150.00 | CheckCard  0215 Crossfx | 929902152248413 |
| 02/17 | 139.13 | CheckCard  0214 Borders Bks&mu01002229 | 929902140585064 |
| 02/17 | 111.00 | CheckCard  0216 Www.Evisu.Com | 929902161340619 |
| 02/17 | 100.00 | CheckCard  0215 Crossfx | 929902152248414 |

H

Page 6 of 8
Statement Period
02/01/09 through 02/28/09
E0  P PA  0A 62
Enclosures 0
Account Number ▮▮▮▮ 5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Withdrawals and Debits – Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 02/17 | 84.74 | Barnesnoble 20  02/15 #000608058 Purchase | 946302150608058 |
| 02/17 | 39.72 | CheckCard  0214 Chevron 00202660 | 929902140787572 |
| 02/17 | 27.11 | CheckCard  0213 Facebook Advertising | 929902130457836 |
| 02/17 | 26.97 | Publix 8842 W   02/16 #000808031 Purchase | 946302160808031 |
| 02/17 | 4.50 | CheckCard  0215 Crossfx | 929902152248413 |
|  |  | International Transaction Fee |  |
| 02/17 | 3.00 | CheckCard  0215 Crossfx | 929902152248414 |
|  |  | International Transaction Fee |  |
| 02/17 | 2.00 | Global Cash/1   02/14 #000544436 Withdrwl | 946302140544436 |
| 02/17 | 2.00 | CT Vcom         02/13 #000077755 Withdrwl | 946302130077755 |
| 02/17 | 2.00 | CT Vcom         02/13 #000077758 Withdrwl | 946302130077758 |
| 02/17 | 2.00 | Global Cash     02/14 #000008272 Withdrwl | 946302140008272 |
| 02/18 | 200.00 | CheckCard  0216 Crossfx | 929902162394725 |
| 02/18 | 6.00 | CheckCard  0216 Crossfx | 929902162394725 |
|  |  | International Transaction Fee |  |
| 02/19 | 614.68 | CheckCard  0218 Allstate    *payment | 929902181251752 |
| 02/19 | 60.00 | CheckCard  0217 Bmc,Metro Pcs | 929902171423200 |
| 02/19 | 57.00 | Sou Usps 11585  02/19 #000426790 Purchase | 946302190426790 |
| 02/19 | 24.23 | CheckCard  0217 Landmark Diner | 929902170818259 |
| 02/20 | 500.00 | CheckCard  0219 Yahoo Search Marketing | 929902190241937 |
| 02/20 | 100.00 | CheckCard  0218 Crossfx | 929902182282231 |
| 02/20 | 100.00 | CheckCard  0218 Crossfx | 929902182282266 |
| 02/20 | 41.66 | Exxonmobil POS  02/20 #000183194 Purchase | 946302200183194 |
| 02/20 | 27.24 | CheckCard  0219 Facebook Advertising | 929902190364021 |
| 02/20 | 3.00 | CheckCard  0218 Crossfx | 929902182282231 |
|  |  | International Transaction Fee |  |
| 02/20 | 3.00 | CheckCard  0218 Crossfx | 929902182282266 |
|  |  | International Transaction Fee |  |
| 02/23 | 611.00 | CheckCard  0222 Google *adwords | 929902222283551 |
| 02/23 | 500.00 | CheckCard  0220 Dynamic Consulting Ente | 929902201471400 |
| 02/23 | 300.00 | CheckCard  0221 Crossfx | 929902212943152 |
| 02/23 | 166.84 | CheckCard  0221 Motherhood    00006049 | 929902210045265 |
| 02/23 | 160.55 | CheckCard  0221 Vonage *price+taxes | 929902210280066 |
| 02/23 | 62.53 | CheckCard  0222 Amf Davie Lanes | 929902222415869 |
| 02/23 | 20.43 | CheckCard  0221 Icontact Corporation | 929902211722284 |
| 02/23 | 18.30 | CheckCard  0220 Pizza H012370 01300664 | 929902200075860 |
| 02/23 | 5.82 | 7-Eleven        02/20 #000147612 Purchase | 946302200147612 |
| 02/23 | 9.00 | CheckCard  0221 Crossfx | 929902212943152 |
|  |  | International Transaction Fee |  |
| 02/24 | 110.00 | CheckCard  0222 Crossfx | 929902222158599 |
| 02/24 | 77.63 | Publix 8842 W   02/24 #000224660 Purchase | 946302240224660 |
| 02/24 | 33.91 | Bedbath&beyond  02/24 #000047280 Purchase | 946302240047280 |
| 02/24 | 8.34 | Publix 8842 W   02/23 #000331854 Purchase | 946302230331854 |
| 02/24 | 3.30 | CheckCard  0222 Crossfx | 929902222158599 |
|  |  | International Transaction Fee |  |
| 02/25 | 543.09 | CheckCard  0224 Google *adwords | 929902241094505 |
| 02/25 | 200.00 | CheckCard  0224 Yahoo Search Marketing | 929902240044162 |
| 02/25 | 60.41 | CheckCard  0224 Animal House Pet S | 929902241832103 |
| 02/25 | 48.00 | CheckCard  0224 Alpha Trade.Com | 929902241742905 |
| 02/26 | 537.77 | CheckCard  0225 Google *adwords | 929902251742990 |
| 02/26 | 31.80 | CheckCard  0225 Facebook Advertising | 929902250347595 |
| 02/27 | 13.94 | CheckCard  0226 Stamp Shack, Inc. | 929902261675817 |
| 02/27 | 8.35 | CheckCard  0226 Mcdonald's F3688 | 929902262318607 |
| Subtotal | 15,051.32 |  |  |

H

Page 7 of 8
Statement Period
02/01/09 through 02/28/09
E0  P PA  0A 62                    0652
Enclosures 0
Account Number ████  5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 02/01 | 16,568.08 | 02/10 | 13,523.30 | 02/20 | 25,105.02 |
| 02/02 | 9,627.31 | 02/11 | 9,050.07 | 02/23 | 19,041.74 |
| 02/03 | 9,584.16 | 02/12 | 12,368.30 | 02/24 | 18,742.12 |
| 02/04 | 8,036.56 | 02/13 | 11,991.11 | 02/25 | 8,895.62 |
| 02/05 | 6,913.13 | 02/17 | 14,490.92 | 02/26 | 12,395.54 |
| 02/06 | 6,670.53 | 02/18 | 14,284.92 | 02/27 | 9,929.85 |
| 02/09 | 3,992.15 | 02/19 | 8,984.01 | | |

H

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ———————————————————— $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement———— $ _____

3. Add any credits not previously recorded that are listed on this statement———————————————— $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ———————————————————————— $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here.———————————————————————————— $ _____

2. Add any deposits not shown on this statement ———————————————————————— $ _____

———————

———————

**SUBTOTAL** ——————— $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ———————— $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ———————————————————— $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers:** In case of errors or questions about your electronic transfers
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

H

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 8
Statement Period
03/01/09 through 03/31/09
E0   P PA  0A 62          0662
Enclosures 0
Account Number          5753

01075 001 SCH999 1 2   0

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

DAVIE FL 33324-5762

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call
1-888-BUSINESS (1-888-287-4637).

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

SPARTAN EQUITY CONSULTANTS LLC  DWIGHT FLATT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 5753 | Statement Beginning Balance | $9,929.85 |
| Statement Period | 03/01/09 through 03/31/09 | Amount of Deposits/Credits | $109,135.07 |
| Number of Deposits/Credits | 9 | Amount of Withdrawals/Debits | $92,514.95 |
| Number of Withdrawals/Debits | 162 | Statement Ending Balance | $26,549.97 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $18,249.18 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

Remember, by using your Bank of America Small Business Check Card, Bank of America provides you with another way to avoid
the monthly maintenance fee on your business checking account.

H

Page 2 of 8
Statement Period
03/01/09 through 03/31/09
E0  P PA  0A 62
Enclosures 0
Account Number ▇▇▇ 5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/06 | 18,705.32 | Wire Type:Wire IN Date: 090306 Time:1246 Et Trn:▇▇▇1622 Seq:▇▇▇4645/▇0229 Orig:Wilson Davis And Company ID▇▇▇7836 Snd Bk:Key Bank ID:124000737 Pmt Det:▇▇▇787 7 | 903703060161622 |
| 03/12 | 15,488.83 | Wire Type:Wire IN Date: 090312 Time:1142 Et Trn:▇▇▇5977 Seq:▇▇▇4011/▇121 Orig:Wilson Davis And Company ID▇▇▇7836 Snd Bk:Key Bank ID:124000737 Pmt Det:▇▇▇0815 9 | 903703120135977 |
| 03/12 | 10,000.00 | Wire Type:Wire IN Date: 090312 Time:0923 Et Trn:▇▇▇5906 Seq:▇▇▇9933/▇4808 Orig:Diagnostic Imaging Intern ID:5053063532 Snd Bk:Wells Fargo Bank, NA ID:▇▇▇0248 Pmt Det:F W▇▇▇6583 | 903703120095906 |
| 03/20 | 10,500.00 | FL Tlr transfer Banking Ctr University Drive      #0001587 FL Confirmation# 7568081858 | 957503207536718 |
| 03/20 | 19.94 | CheckCard  0318 Blockbuster Video #1203 Ft Lauderdalefl ▇▇▇5053 | 929903180265451 |
| 03/23 | 29,344.00 | FL Tlr transfer Banking Ctr Port Everglades      #0001462 FL Confirmation# 7823012284 | 957503237558548 |
| 03/24 | 7,976.98 | Wire Type:Wire IN Date: 090324 Time:1256 Et Trn:▇▇▇3712 Seq:▇▇▇4404/▇0229 Orig:Wilson Davis And Company ID:▇▇▇7836 Snd Bk:Key Bank ID:124000737 Pmt Det:▇▇▇975 9 | 903703240153712 |
| 03/26 | 15,000.00 | FL Tlr transfer Banking Ctr University Drive      #0001587 FL Confirmation# 8088932296 | 957503267531534 |
| 03/30 | 2,100.00 | BkofAmerica ATM 03/30 #000006523 Deposit Port Everglades      Fort Lauderda FL | 946303300006523 |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5142 | 2,700.00 | 03/11 | 813109692833603 | 5147* | 100.00 | 03/26 | 813207250176805 |

* Gap in sequential check numbers.

H

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

Page 3 of 8
Statement Period
03/01/09 through 03/31/09
E0  P PA  0A 62            0662
Enclosures 0
Account Number          5753

### Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/05 | 2,000.00 | Wire Type:Intl Out Date:090305 Time:1429 Et Trn:        4845 Service Ref:295211 Bnf:Recyclage Magnum Canada ID:  2788 Bnf Bk:The Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:01       1071Nn/Acc/Bank Code 003 Transit 05585 | 903703050194845 |
| 03/05 | 45.00 | Wire Transfer Fee | 903703050100806 |
| 03/06 | 10,000.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades       #0001462 FL Confirmation# 6372827045 | 957503069942235 |
| 03/06 | 12.00 | Wire Transfer Fee | 903703060023717 |
| 03/10 | 311.49 | Fpl Payment Ctr  Des:Bill Pymt  Check #:5145 Indn:   3085          Co ID:   5576  Arc | 902369009981184 |
| 03/11 | 100.00 | Capital One Arc  Des:Check Pymt Check #:5143 Indn:   4061  Co ID:   9756 Arc | 902370004229384 |
| 03/12 | 10,738.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades       #0001462 FL Confirmation# 6881115397 | 957503129905179 |
| 03/12 | 7,000.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Las Olas       #0000808 FL Confirmation# 6879188620 | 957503129983202 |
| 03/12 | 202.16 | AT&T Mobility   Des:Check Pymt Check #:5144 Indn:   7775          Co ID:   0401 Arc | 902370003911484 |
| 03/12 | 12.00 | Wire Transfer Fee | 903703120015696 |
| 03/12 | 12.00 | Wire Transfer Fee | 903703120006385 |
| 03/17 | 212.63 | Fpl Direct Debit Des:Elec Pymt  ID:9790524202 Ppda Indn:Chad Curtis          Co ID:   7775 Ppd | 902376006532498 |
| 03/24 | 15,650.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades       #0001462 FL Confirmation# 7913747971 | 957503249939494 |
| 03/24 | 12.00 | Wire Transfer Fee | 903703240021141 |
| 03/26 | 3,950.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades       #0001462 FL Confirmation# 8082239636 | 957503269900133 |
| 03/27 | 8,500.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades       #0001462 FL Confirmation# 8163718505 | 957503279982812 |
| 03/27 | 5,000.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Las Olas       #0000808 FL Confirmation# 8164980745 | 957503279900723 |
| 03/27 | 300.00 | FL Tlr transfer to Chk 6013 Banking Ctr Port Everglades       #0001462 FL Confirmation# 8163564394 | 957503277512717 |
| 03/30 | 2.00 | Global Cash    03/28 #000001859 Bal Inq 1 Seminole Way                Fee | 946303280001859 |
| 03/30 | 3,500.00 | Wire Type:Intl Out Date:090330 Time:1342 Et Trn:        6153 Service Ref:333773 Bnf:Recyclage Magnum Canada ID:  2788 Bnf Bk:The Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:01       3379Nn/Acc/Aba 0210000 Bank Code 003 //Tra | 903703300206153 |
| 03/30 | 45.00 | Wire Transfer Fee | 903703300124469 |
| **Card Account #        8878:** | | | |
| 03/02 | 204.99 | CheckCard  0228 1-800-Flowers.Com,Inc. | 929902282527087 |
| 03/02 | 150.00 | CheckCard  0227 Crossfx | 929902272232137 |

H

Page 4 of 8
Statement Period
03/01/09 through 03/31/09
E0   P PA   0A 62
Enclosures 0
Account Number ▓▓▓▓▓ 5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/02 | 99.96 | CheckCard 0226 Www.Sece365.Com | 929902262067389 |
| 03/02 | 56.64 | CheckCard 0227 Scrubys Bar B Que Davi | 929902271034637 |
| 03/02 | 52.75 | CheckCard 0301 The Billiard Club | 929903012152777 |
| 03/02 | 39.61 | Exxonmobil POS 02/28 #000292259 Purchase | 946302280292259 |
| 03/02 | 4.50 | CheckCard 0227 Crossfx International Transaction Fee | 929902272232137 |
| 03/02 | 3.00 | CheckCard 0226 Www.Sece365.Com International Transaction Fee | 929902262067389 |
| 03/03 | 21.19 | CheckCard 0301 Blockbuster Video #1203 | 929903010198148 |
| 03/04 | 400.00 | CheckCard 0303 Yahoo Search Marketing | 929903030038266 |
| 03/04 | 12.00 | CheckCard 0303 Sg Services | 929903021056861 |
| 03/05 | 827.95 | CheckCard 0304 Google *adwords | 929903041199133 |
| 03/05 | 687.11 | CheckCard 0304 Google *adwords | 929903041209766 |
| 03/05 | 200.00 | CheckCard 0302 Crossfx | 929903021519040 |
| 03/05 | 76.30 | Office Depot O 03/05 #000708947 Purchase | 946303050708947 |
| 03/05 | 17.20 | CheckCard 0304 Facebook Advertising | 929903040113579 |
| 03/05 | 6.00 | CheckCard 0302 Crossfx International Transaction Fee | 929903021519040 |
| 03/06 | 133.99 | CheckCard 0303 Council Oak | 929903031012521 |
| 03/06 | 42.44 | CheckCard 0305 Texaco 00302966 | 929903050813088 |
| 03/06 | 17.66 | Winn Dixie 162 03/06 #000505702 Purchase | 946303060505702 |
| 03/06 | 14.68 | CheckCard 0305 Godaddy.Com | 929903051240084 |
| 03/09 | 539.63 | CheckCard 0307 Google *adwords | 929903071340313 |
| 03/09 | 521.42 | CheckCard 0306 Google *adwords | 929903061188163 |
| 03/09 | 442.12 | CheckCard 0306 Sprint *sprntnextelivr | 929903060148932 |
| 03/09 | 300.00 | CheckCard 0307 Yahoo Search Marketing | 929903070344674 |
| 03/09 | 186.86 | CheckCard 0307 Miami Improv F&b | 929903072690767 |
| 03/09 | 150.00 | CheckCard 0306 Crossfx | 929903063465314 |
| 03/09 | 149.93 | CheckCard 0305 Usd@di-Ec24.Com | 929903052806984 |
| 03/09 | 109.95 | CheckCard 0305 Usd@di-Ec24.Com | 929903052806042 |
| 03/09 | 50.43 | CheckCard 0307 Fedex 861484100651 | 929903070573214 |
| 03/09 | 29.81 | CheckCard 0308 Fedex 867240619841 | 929903081014082 |
| 03/09 | 27.06 | CheckCard 0306 Fedex 867240616717 | 929903060519705 |
| 03/09 | 19.99 | CheckCard 0309 Moneybookers Ltd | 929903092987845 |
| 03/09 | 9.79 | CheckCard 0307 Iq Coco Walk | 929903073248445 |
| 03/09 | 8.35 | CheckCard 0306 Icontact Corporation | 929903060130624 |
| 03/09 | 4.51 | CheckCard 0307 Smoothie King #0198 | 929903071150786 |
| 03/09 | 3.52 | CheckCard 0305 Icontact Corporation | 929903051135802 |
| 03/09 | 4.50 | CheckCard 0306 Crossfx International Transaction Fee | 929903063465314 |
| 03/09 | 4.50 | CheckCard 0305 Usd@di-Ec24.Com International Transaction Fee | 929903052806984 |
| 03/09 | 3.30 | CheckCard 0305 Usd@di-Ec24.Com International Transaction Fee | 929903052806042 |
| 03/09 | 0.60 | CheckCard 0309 Moneybookers Ltd International Transaction Fee | 929903092987845 |
| 03/10 | 578.34 | CheckCard 0309 Google *adwords | 929903091330825 |
| 03/10 | 465.74 | CheckCard 0308 Sonesta Hotel And Suite | 929903081429920 |
| 03/10 | 55.12 | CheckCard 0307 The Body Shop #306 | 929903070821126 |
| 03/10 | 55.12 | CheckCard 0307 The Body Shop #306 | 929903070821124 |
| 03/11 | 520.16 | CheckCard 0310 Google *adwords | 929903101635009 |
| 03/11 | 500.00 | CheckCard 0310 Maggiano's 00401802 | 929903101791002 |
| 03/11 | 41.00 | CheckCard 0310 Fedex 796401091431 | 929903100455959 |
| 03/11 | 26.45 | Sou Blockbuste 03/11 #000935540 Purchase | 946303110935540 |

H

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

Page 5 of 8
Statement Period
03/01/09 through 03/31/09
EO P PA 0A 02                    0662
Enclosures 0
Account Number?⬛⬛ 5753

## Withdrawals and Debits – Continued
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/11 | 3.99 | CheckCard 0309 Icontact Corporation | 929903091036749 |
| 03/11 | 3.72 | CheckCard 0309 Icontact Corporation | 929903091036600 |
| 03/12 | 402.00 | CT Vcom 03/11 #000080033 Withdrwl | 946303110080033 |
| 03/12 | 302.00 | CT Vcom 03/11 #000080036 Withdrwl | 946303110080036 |
| 03/12 | 41.48 | CheckCard 0311 Sunshine #30000 Q39 | 929903111452487 |
| 03/12 | 25.45 | CheckCard 0311 Facebook Advertising | 929903110228058 |
| 03/12 | 4.23 | 7-Eleven 03/11 #000172155 Purchase | 946303110172155 |
| 03/12 | 2.00 | CT Vcom 03/11 #000080036 Withdrwl | 946303110080036 |
| 03/12 | 2.00 | CT Vcom 03/11 #000080033 Withdrwl | 946303110080033 |
| 03/16 | 614.99 | CheckCard 0313 Google *adwords | 929903131327142 |
| 03/16 | 525.95 | CheckCard 0314 Google *adwords | 929903141635389 |
| 03/16 | 518.66 | CheckCard 0315 Google *adwords | 929903152546204 |
| 03/16 | 99.32 | CheckCard 0314 Fedex 861484099437 | 929903140394161 |
| 03/16 | 48.47 | Pet Supermarke 03/16 #000522038 Purchase | 946303160522038 |
| 03/16 | 47.14 | CheckCard 0313 South Federal Animal Ho | 929903131454549 |
| 03/16 | 19.18 | Publix 2952 Av 03/16 #000930503 Purchase | 946303160930503 |
| 03/16 | 6.45 | CheckCard 0312 Icontact Corporation | 929903121136015 |
| 03/16 | 4.50 | CheckCard 0312 Icontact Corporation | 929903121135984 |
| 03/16 | 3.23 | CheckCard 0312 Icontact Corporation | 929903121135955 |
| 03/17 | 145.61 | Publix 8842 W 03/17 #000206064 Purchase | 946303170206064 |
| 03/17 | 7.37 | Publix 8842 W 03/16 #000837769 Purchase | 946303160837769 |
| 03/17 | 3.99 | CheckCard 0316 AT&T WI-Fi | 929903161460544 |
| 03/17 | 3.99 | CheckCard 0316 AT&T WI-Fi | 929903161460423 |
| 03/18 | 539.07 | CheckCard 0317 Google *adwords | 929903171208806 |
| 03/18 | 150.00 | CheckCard 0316 Crossfx | 929903162322277 |
| 03/18 | 41.52 | CheckCard 0316 Exxonmobil 11518776 | 929903160063053 |
| 03/18 | 29.70 | CheckCard 0317 Facebook Advertising | 929903170193703 |
| 03/18 | 5.29 | Sou Blockbuste 03/18 #000868556 Purchase | 946303180868556 |
| 03/18 | 4.50 | CheckCard 0316 Crossfx International Transaction Fee | 929903162322277 |
| 03/19 | 812.00 | CheckCard 0317 Crossfx | 929903172279286 |
| 03/19 | 567.65 | CheckCard 0318 Google *adwords | 929903181317903 |
| 03/19 | 150.00 | CheckCard 0317 Crossfx | 929903172279287 |
| 03/19 | 85.00 | CheckCard 0318 Vonage *price+taxes | 929903180194210 |
| 03/19 | 40.65 | Walgreen Compa 03/19 #000364371 Purchase | 946303190364371 |
| 03/19 | 24.36 | CheckCard 0317 Crossfx International Transaction Fee | 929903172279286 |
| 03/19 | 4.50 | CheckCard 0317 Crossfx International Transaction Fee | 929903172279287 |
| 03/20 | 563.20 | CheckCard 0319 Google *adwords | 929903191131556 |
| 03/20 | 450.00 | CheckCard 0319 Yahoo Search Marketing | 929903190199937 |
| 03/20 | 370.47 | CheckCard 0319 Sprint *nextel-Cs | 929903190212464 |
| 03/20 | 33.52 | CheckCard 0318 Icontact Corporation | 929903181167964 |
| 03/20 | 3.23 | CheckCard 0318 Icontact Corporation | 929903181167882 |
| 03/20 | 3.23 | CheckCard 0318 Icontact Corporation | 929903181167887 |
| 03/23 | 530.11 | CheckCard 0322 Google *adwords | 929903222366818 |
| 03/23 | 135.63 | CheckCard 0321 Vonage *price+taxes | 929903210360626 |
| 03/23 | 39.33 | CheckCard 0320 Chevron 00053512 | 929903200814448 |
| 03/23 | 5.74 | CheckCard 0320 Icontact Corporation | 929903200109829 |
| 03/23 | 3.06 | CheckCard 0319 Icontact Corporation | 929903191094530 |
| 03/24 | 300.00 | CheckCard 0322 Crossfx | 929903222297810 |
| 03/24 | 110.42 | Nnt Lil Rascal 03/24 #000237313 Purchase | 946303240237313 |
| 03/24 | 30.96 | CheckCard 0322 Pizza H012370 01300664 | 929903220012097 |
| 03/24 | 28.80 | CheckCard 0323 Facebook Advertising | 929903230153124 |

H

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

Page 6 of 8
Statement Period
03/01/09 through 03/31/09
E0  P PA  0A 62
Enclosures 0
Account Number            5753

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/24 | 10.58 | Walgreen Compa  03/24 #000628382 Purchase | 946303240628382 |
| 03/24 | 9.00 | CheckCard  0322 Crossfx | 929903222297810 |
| | | International Transaction Fee | |
| 03/25 | 200.00 | CheckCard  0323 Crossfx | 929903232255758 |
| 03/25 | 120.79 | CheckCard  0323 Blockbuster Video #1203 | 929903230242696 |
| 03/25 | 65.00 | CheckCard  0323 Bmc,Metro Pcs | 929903231441611 |
| 03/25 | 40.79 | CheckCard  0324 Sunshine #30084    Q39 | 929903241441942 |
| 03/25 | 16.60 | CheckCard  0324 Walgreens #4003 | 929903242124634 |
| 03/25 | 6.00 | CheckCard  0323 Crossfx | 929903232255758 |
| | | International Transaction Fee | |
| 03/26 | 60.41 | CheckCard  0325 Animal House Pet S | 929903251868136 |
| 03/26 | 48.00 | CheckCard  0325 Alpha Trade.Com | 929903251799618 |
| 03/26 | 19.50 | CheckCard  0325 Oddcast Inc | 929903251159930 |
| 03/26 | 6.49 | CheckCard  0324 Icontact Corporation | 929903241020782 |
| 03/26 | 5.64 | CheckCard  0324 Icontact Corporation | 929903241020783 |
| 03/26 | 1.95 | CheckCard  0325 5051Paypal  *expuse | 929903251184114 |
| 03/27 | 300.00 | CheckCard  0326 Yahoo Search Marketing | 929903260194816 |
| 03/27 | 74.09 | Urban Image To  03/27 #000002217 Purchase | 946303270002217 |
| 03/27 | 6.77 | CheckCard  0325 Icontact Corporation | 929903250987190 |
| 03/27 | 6.76 | CheckCard  0325 Icontact Corporation | 929903250987206 |
| 03/27 | 6.59 | CheckCard  0325 Icontact Corporation | 929903250987223 |
| 03/30 | 2,320.32 | CheckCard  0329 American Sig H00004119 | 929903292667823 |
| 03/30 | 704.00 | Global Cash      03/28 #000004794 Withdrwl | 946303280004794 |
| 03/30 | 554.98 | CheckCard  0329 Google *adwords | 929903292365334 |
| 03/30 | 508.35 | CheckCard  0327 Google *adwords | 929903271421107 |
| 03/30 | 460.00 | CheckCard  0327 Layered Technolog00 Of | 929903270074723 |
| 03/30 | 280.07 | CheckCard  0326 Cheesecake Boca Raton | 929903260278024 |
| 03/30 | 150.00 | CheckCard  0328 Crossfx | 929903283199953 |
| 03/30 | 50.31 | Tommy Hilfiger  03/29 #000535873 Purchase | 946303290535873 |
| 03/30 | 44.06 | CheckCard  0327 Smokey Bones 7533 | 929903270235870 |
| 03/30 | 41.32 | CheckCard  0327 Chevron 00202645 | 929903270806387 |
| 03/30 | 39.81 | Publix 8842 W   03/30 #000044150 Purchase | 946303300044150 |
| 03/30 | 32.83 | Bcf - 12801 We   03/29 #000701637 Purchase | 946303290701637 |
| 03/30 | 28.73 | CheckCard  0326 Sushi 1 Take Out | 929903260518038 |
| 03/30 | 28.18 | Walgreen Compa  03/30 #000257334 Purchase | 946303300257334 |
| 03/30 | 26.99 | CheckCard  0329 Facebook Advertising | 929903290982238 |
| 03/30 | 6.74 | CheckCard  0326 Icontact Corporation | 929903261002203 |
| 03/30 | 4.50 | CheckCard  0328 Crossfx | 929903283199953 |
| | | International Transaction Fee | |
| 03/30 | 2.00 | Global Cash      03/28 #000004794 Withdrwl | 946303280004794 |
| 03/31 | 25.38 | CheckCard  0329 Gameworks Sawgrass | 929903290612576 |
| 03/31 | 23.31 | CheckCard  0329 Blockbuster Video #1203 | 929903290193004 |
| Subtotal | 22,110.67 | | |

H

Page 7 of 8
Statement Period
03/01/09 through 03/31/09
E0   P PA   0A 62                    0662
Enclosures 0
Account Number ████ 5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|------|-------------|------|-------------|------|-------------|
| 03/01 | 9,929.85 | 03/11 | 5,582.80 | 03/24 | 37,164.23 |
| 03/02 | 9,318.40 | 03/12 | 12,328.31 | 03/25 | 36,715.05 |
| 03/03 | 9,297.21 | 03/16 | 10,440.42 | 03/26 | 47,523.06 |
| 03/04 | 8,885.21 | 03/17 | 10,066.83 | 03/27 | 33,328.85 |
| 03/05 | 5,025.65 | 03/18 | 9,296.75 | 03/30 | 26,598.66 |
| 03/06 | 13,510.20 | 03/19 | 7,612.59 | 03/31 | 26,549.97 |
| 03/09 | 10,943.93 | 03/20 | 16,708.88 | | |
| 03/10 | 9,478.12 | 03/23 | 45,339.01 | | |

H

# How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................. $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ...... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) .................. $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ............................................................................... $ _____

2. Add any deposits not shown on this statement ........................................................................ $ _____

_____

_____

**SUBTOTAL** _____  $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals .......... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## IMPORTANT INFORMATION FOR BANK DEPOSIT ACCOUNTS

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers.** In case of errors or questions about your electronic transfers
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calender days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we'll recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and  Equal Housing Lender

H

Page 2 of 8
Statement Period
08/01/09 through 08/31/09
EO  P PA  0A 62
Enclosures 0
Account Number          5753

SPARTAN EQUITY CONSULTANTS LLC
DWIGHT FLATT

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/05 | 149,893.25 | Wire Type:Wire IN Date: 090805 Time:1521 Et Trn:‎‎5541 Seq:‎‎0217Fs/293241 Orig:Gibraltar Global Securiti ID:‎‎2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:G Ross 150000 | 903708050215541 |
| 08/05 | 2,000.00 | Counter Credit | 813207250600996 |
| 08/07 | 320.00 | CheckCard  0806  Karmaloop ‎‎2762   MA ‎‎6333 | 929908062023365 |
| 08/07 | 2.00 | CheckCard  0806  Karmaloop ‎‎2762   MA ‎‎6689 | 929908062023336 |
| 08/14 | 99,918.25 | Wire Type:Wire IN Date: 090814 Time:1621 Et Trn:‎‎6940 Seq:‎‎0226Fs/325712 Orig:Gibraltar Global Securiti ID:‎‎2635 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:G Ross 100000 | 903708140256940 |
| 08/17 | 2,000.00 | Counter Credit | 813207250417300 |
| 08/18 | 31.50 | CheckCard  0817  Karmaloop ‎‎2762   MA ‎‎1396 | 929908172006946 |
| 08/20 | 309.14 | CheckCard  0818  Ryder Sys Loc 0840 Ft Lauderdal FL ‎‎2314 | 929908181621730 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 08/03 | 7,400.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades          #0001462 FL Confirmation# ‎‎8126 | 957508039975515 |
| 08/04 | 25,800.00 | Wire Type:Intl Out Date:090804 Time:1621 Et Trn:‎‎2786 Service Ref:301008 Bnf:Regal Carriage Sdn Bhd ID:‎‎9725 Bnf Bk:Hsbc Bank Malaysia Berh ID:Hbmbmykl/(Ch0708 Pmt Det:‎‎5866Nn | 903708040232786 |
| 08/04 | 15,000.00 | Wire Type:Intl Out Date:090804 Time:1607 Et Trn:‎‎7688 Service Ref:‎‎8445 Bnf:Magnum Recyclage Canada ID:‎‎2788 Bnf Bk:The Royal Bank Of Canad ID:Royccat2/(Ch0552 Pmt Det:01 ‎‎5939Nn | 903708040227688 |
| 08/04 | 45.00 | Wire Transfer Fee | 903708040107087 |
| 08/04 | 45.00 | Wire Transfer Fee | 903708040107249 |
| 08/05 | 12.00 | Wire Transfer Fee | 903708050070618 |
| 08/06 | 9,620.00 | FL Tlr cash withdrawal from Chk 5753 Banking Ctr Port Everglades          #0001462 FL Confirmation# 1658044679 | 957508069999822 |
| 08/07 | 9,822.00 | Counter Debit | 813207550116096 |
| 08/07 | 5,500.00 | Wire Type:Wire Out Date:090807 Time:1725 Et Trn:‎‎8419 Service Ref:011217 Bnf:Noble House Realty Llc ID:‎‎2195 Bnf Bk:Ci Ty Natl Bk Florida ID:‎‎4367 Pmt Det:‎‎0700 3790Nn/Acc/Escrow Acct | 903708070258419 |



EXHIBIT
G



**Bank of America**

UPDATE

BANK OF AMERICA, N.A. (THE "BANK")

**Limited Liability Company Signature Card**

| | | |
|---|---|---|
| Account Number | ●●●●●5753 | ☐ Temporary Signature Card |
| Account Type | BUSINESS ECONOMY CHECKING | |
| Account Title | SPARTAN EQUITY CONSULTANTS LLC | |
| | DWIGHT FLATT | |

Name of Company    SPARTAN EQUITY CONSULTANTS LLC

Tax Identification Number   ●●●●4552

By signing below, the above named Association agrees that this account is and shall be governed by the terms and conditions set forth in the following documents, as amended from time to time: (1) the Deposit Agreement and Disclosures, (2) the Business Schedule of Fees, and (3) the Miscellaneous Fees for Business Accounts; and the Association further acknowledges the receipt of these documents.

Substitute Form W-9. Certification-Under penalties of perjury, I certify that: (1) The number shown on this form is the correct taxpayer identification number (or I am waiting for a number to be issued to me), and (2) I am not subject to backup withholding because: (A) I am exempt from backup withholding, or (B) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (C) The IRS has notified me that I am no longer subject to backup withholding, and (3) I am a U.S. person (including a U.S. resident alien).

Certification Instructions
You must cross out item (2) above if you have been notified by the IRS that you are currently subject to backup withholding because of underreporting interest or dividends on your tax return. (See also IRS instructions for Form W-9).

> The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

**Name (typed or printed)**                    **Signature**

1. DWIGHT FLATT

2. _____

3. _____

4. _____

5. _____

I, the undersigned, hereby certify (1) that I am a duly authorized member/manager of the Company named above, (2) that the above named person(s) are those persons currently empowered to act under the Company resolutions authorizing this account and the other banking services provided for therein, (3) that the specimen signature set forth opposite the name of each person is true and genuine, and (4) that the Substitute Form W-9 certifications.

This _____ day of _____                    Member/Manager

**ATM/Deposit/Check Card Request**

Provided that the account referenced above is eligible to receive automated teller machine cards and/or Check Cards, I (as authorized by the resolutions which authorizes this account) hereby request the issuance of such cards to any of the authorized signers on this account.

FL/DL# ●●●●●●●●●0N0         BOA BUS CK/CD#
ISS 6/28/06  EXP 1/17/13

Member/Manager                    Member/Manager

Approval Code: 060809MS1210
Records - NO

| **Bank Information** | |
|---|---|
| Date | 06/08/2009 |
| Banking Center Name | Port Everglades |
| Associate's Name | KIM SUNARTH |
| Associate's Phone Number | 954-832-7070 |

95-14-9011M  08-2001
NFL



**Bank of America** ◆◆

◆ BANK OF AMERICA, N.A. (THE "BANK")

**Certified Copy of Limited Liability Company Resolutions**
**Opening and Maintaining Deposit Accounts and Services**

Name of Limited Liability Company **SPARTAN EQUITY CONSULTANTS, LLC**

I, the undersigned, hereby certify to **BANK OF AMERICA**

, that I am the a/the **MANAGED MEMBER** and the designated keeper

Title
of the records and minutes of **SPARTAN EQUITY CONSULTANTS, LLC** ,

a ☒ limited liability company ☐ professional limited liability company duly organized and existing under the laws of the State of _____

(the "Company"); that I have full authority to manage, represent, sign for and bind the Company, that the following is a true copy of resolutions duly adopted

by a majority of the members/managers of said Company at a meeting duly held on the _____ day of _____ , _____ , at

which a quorum was present and acted throughout or adopted by the written consent of a majority of the members/managers; and that such resolutions are in full

force and effect and have not been amended or rescinded.

**1. Resolved,** that _____ (the "Bank")
is hereby designated as a depository of the Company and that deposit accounts and/or time deposits (CDs) to be opened and maintained in the name of this Company
with the Bank in accordance with the terms of the Bank's Deposit Agreement and Disclosures and the applicable rules and regulations for such accounts; that any
one of the following members, managers, or employees of this Company:

| | |
|---|---|
| **DWIGHT FLATT** | **MANAGER / MEMBER** |
| Name | Title/Status |
| | |
| Name | Title/Status |
| | |
| Name | Title/Status |
| | |
| Name | Title/Status |

is hereby authorized, on behalf of this Company and its name, to execute and sign any application, deposit agreement, signature card and any other documentation
required by Bank to open said accounts; to sign checks, drafts, notes, bills of exchange, acceptances, time deposits (CDs) or other orders for payment of money; to
endorse checks, drafts, notes, bills, time deposits (CDs) or other instruments owned or held by this Company for deposit with Bank or for collection or discount by
Bank; to accept, drafts, acceptances, and other instruments payable at Bank; to place orders with Bank for the purchase and sale of foreign currencies on behalf of
this Company; to execute and deliver an electronic fund transfers agreement and to make transfers or withdrawals by electronic transfer on behalf of the Company;
to obtain an access device (including but not limited to a card, code, or other means of access to the Company's accounts) that may be used for the purpose of
initiating electronic fund transfers [Company agrees and acknowledges that neither the Electronic Funds Transfer Act (15 U.S.C. 1693 et seq.) nor Regulation E (12
C.F.R. Part 205) are applicable to any such access device]; to establish and maintain a night deposit relationship; to execute and deliver a wire transfer agreement
and to request, or to appoint and delegate from time to time such persons who may request, wires of funds; to enter into any agreements with the Bank for the
provision by Bank of various Treasury Management services to this Company as such member, manager or employee may determine, in his or her sole discretion,
and to sign any and all documents and take all actions required by Bank relative to such Treasury Management services or the performance of the Company's
obligations there under, and that any such Treasury Management agreement(s) shall remain in full force and effect until written notice to terminate given in
accordance with the terms of any such agreement have been received by Bank and that such termination shall not affect any action taken by the Bank prior to
such termination; to rent or lease a safe deposit box from Bank, to execute the rental agreement or lease, to enter the safe deposit box and to terminate the rental
agreement or lease; to take whatever other actions or enter into whatever other agreements relating to the accounts or investment of funds in such accounts with
Bank and to execute, amend, supplement and deliver to Bank such agreements on behalf of the Company upon such terms and conditions as such member, manager
or employee may deem appropriate and to appoint and delegate, from time to time, such person(s) who may be authorized to enter into such agreements and take any
other actions pursuant to such agreements in connection with said accounts that the member, manager or employee deems necessary; and to waive presentment,
demand, protest, and notice of protest or dishonor of any check, note, bill, draft, or other instrument made, drawn or endorsed by this Company; and

**2. Further Resolved,** that the Bank be and is hereby authorized to honor, receive, certify, pay or exchange for money orders or other instruments all instruments
signed in accordance with the foregoing resolutions even though such payment may create an overdraft or even though such instruments may be drawn or endorsed to the
order of any member, manager or employee signing the same or tendered by such member, manager or employee or a third party for exchange or cashing, or in payment
of the individual obligation of such member, manager or employee, or for deposit to such member's, manager's or employee's personal account and Bank shall not be
required to or under any obligation to inquire as to the circumstances of the issuance or use of any instrument signed in accordance with the foregoing resolutions or the
application or disposition of such instrument or the proceeds thereof; and, further, that the Bank is authorized to honor any instructions regarding withdrawals, orders for
payment or transfer of funds whether oral, by telephone or electronic means if such withdrawal, orders or transfer are initiated by an above authorized member, manager
or employee; and

**3. Further Resolved,** that the Bank be and is hereby requested, authorized and directed to honor and to treat as authorized, checks, drafts or other orders for
the payment of money drawn or purportedly drawn in this Company's name, including those payable to the individual order of any person whose name appears
thereon as signer thereof, when bearing or purporting to bear the facsimile signature of an member, manager or employee authorized in the foregoing resolutions and
the Bank shall be entitled to honor, to treat as authorized, and to charge this Company for such checks, drafts, or other orders regardless of by whom or by what
means the actual or purported facsimile signature thereon may have been affixed thereto, if such signature resembles the facsimile signature duly certified to or filed
with the Bank by a member/manager of this Company or if such facsimile signature resembles any facsimile signature previously affixed to any check, draft, or
other order drawn in the Company's name, which check, draft, or other order was accepted and paid without timely objection by the Company, thereby ratifying the
use of such facsimile signature; and the Company hereby indemnifies and holds the Bank harmless against any and all loss, cost, damage or expense suffered or
incurred by the Bank arising out of or in any way related to the misuse or unlawful or unauthorized use by a person of such facsimile signature; and

5153

**4. Further Resolved,** that endorsements for deposit may be evidenced by the name of the Company being written or stamped on the check or other instrument deposited, without designation of the party making the endorsement, and the Bank is authorized to supply any endorsement on any instrument tendered for deposit or collection; and

**5. Further Resolved,** that a duly authorized member/manager of this Company shall certify to the Bank names and signatures of persons authorized to act on behalf of this Company under the foregoing resolutions and shall from time to time hereafter, as changes in the identity of said members, managers and employees are made, immediately report, furnish and certify such changes to the Bank and shall submit to the Bank a new account signature card reflecting such change(s) in order to make such changes effective and the Bank shall be fully protected in relying on such certifications and shall be indemnified and saved harmless from any claims, demands, expenses, losses, or damages resulting from, or growing out of, honoring the signature of any, member, manager or employee so certified, or refusing to honor any signature not so certified; and

**6. Further Resolved,** that the foregoing resolutions shall remain in full force and effect and the authority herein given to all of said persons shall remain irrevocable as far as the Bank is concerned until three (3) business days after the Bank is notified in writing of the revocation of such authority and that receipt of such notice shall not affect any action taken by said Bank prior thereto; and

**7. Further Resolved,** that all transactions by any member, manager or employee of this Company on its behalf and in its name with the Bank prior to the delivery to the Bank of a certified copy of the foregoing resolutions are, in all respects, hereby ratified, confirmed, approved and adopted; and

**8. Further Resolved,** that any member/manager be and hereby is, authorized and directed to certify these resolutions to the Bank and that the provisions hereof are in conformity with the Articles of Organization and Operating Agreement of this Company.

**In Witness Whereof,** and intending to bind the Company, I have hereunto subscribed my name as a member/manager of this Company, this _____ day of _____

_____
Member/Manager

| Bank Information | |
|---|---|
| Date | 06/08/2009 |
| Banking Center Name | Port Everglades |
| Associate's Name | KIM SUNARTH |
| Associate's Phone Number | 954-832-7070 |

Page 2 of 2

# Bank of America.

BANK OF AMERICA, N.A. (THE "BANK")

**Limited Liability Company
Signature Card**

Account Number ▓▓▓▓6296                                    ☐ Temporary Signature Card

Account Type **BUSINESS INTEREST MAXIMIZER**

Account Title **SPARTAN EQUITY CONSULTANTS LLC**
**DWIGHT FLATT**

Name of Company **SPARTAN EQUITY CONSULTANTS LLC**

Tax Identification Number ▓▓▓▓4552

By signing below, the above named Association agrees that this account is and shall be governed by the terms and conditions set forth in the following documents, as amended from time to time: (1) the Deposit Agreement and Disclosures, (2) the Business Schedule of Fees, and (3) the Miscellaneous Fees for Business Accounts, and the Association further acknowledges the receipt of these documents.
**Substitute Form W-9.** Certification-Under penalties of perjury, I certify that: (1) The number shown on this form is the correct taxpayer identification number (or I am waiting for a number to be issued to me), and (2) I am not subject to backup withholding because (A) I am exempt from backup withholding, or (B) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (C) The IRS has notified me that I am no longer subject to backup withholding, and (3) I am a U.S. person (including a U.S. resident alien).
**Certification Instructions**
You must cross out Item (2) above if you have been notified by the IRS that you are currently subject to backup withholding because of underreporting interest or dividends on your tax return. (See also IRS instructions for Form W-9).

> The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

**Name (typed or printed)**                 **Signature**

1. Dwight Flatt

2. _____

3. _____

4. _____

5. _____

I, the undersigned, hereby certify (1) that I am a duly authorized member/manager of the Company named above, (2) that the above named person(s) are those persons currently empowered to act under the Company resolutions authorizing this account and the other banking service provided for therein, (3) that the specimen signature set forth opposite the name of each person is true and genuine, and (4) the Substitute Form W-9 certification.

This _____ day of _____                **Member/Manager**

## ATM/Deposit/Check Card Request

Provided that the account referenced above is eligible to receive automated teller machine cards and/or Check Cards, I (as authorized by the resolutions which authorize this account) hereby request the issuance of such cards to any of the authorized signers on this account.

**Member/Manager**                              **Member/Manager**

▓▓▓▓▓▓▓▓0170
Pr ID# _____ Iss Date 06-28-2006
Iss By/Type FL OL Exp Date 01-17-2013
2nd ID# 5326
Iss By/Type BOA CC Exp Date 02/11

## Bank Information

Date 02/12/2008              Banking Center Name PORT EVERGLADES OFFICE

Associate's Phone Number 954-764-2007   Associate's Name WILLIE L WALLACE

06-14-0011M 08-2001 NFL